BOTTINI & BOTTINI, INC.
Francis A. Bottini, Jr. (175783)
fbottini@bottinilaw.com
7817 Ivanhoe Avenue, Suite 102
La Jolla, California 92037
Telephone: (858) 914-2001
Facsimile: (858) 914-2002

*Counsel for Plaintiff Amy Giaquinto*

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| AMY GIAQUINTO,<br><br>Plaintiff,<br><br>vs.<br><br>NETFLIX ENTERTAINMENT, LLC, NETFLIX, INC., NETFLIX US, LLC, NETFLIX STREAMING SERVICES, INC., DENVER AND DELILAH FILMS, INC., JEREMY ROBBINS, STORYBUILDERS, LLC, CHARLIZE THERON, IAN BRYCE, PETER CHERNIN, A.J. DIX, BETH KONO, CHERNIN ENTERTAINMENT, LLC, and DOES 1-10,<br><br>Defendants. | Case No.<br><br>**COMPLAINT FOR:**<br><br>COPYRIGHT INFRINGEMENT (SCREENPLAY);<br><br>**1. COPYRIGHT INFRINGEMENT;**<br>**2. CONTRIBUTORY COPYRIGHT INFRINGEMENT;**<br>**3. VICARIOUS COPYRIGHT INFRINGEMENT;**<br>**4. BREACH OF IMPLIED-IN-FACT CONTRACT; and**<br>**5. DECLARATORY RELIEF.**<br><br><u>DEMAND FOR JURY TRIAL</u> |

COMES NOW Plaintiff AMY GIAQUINTO and hereby requests a trial by jury and complains and alleges against Defendants Netflix Entertainment, LLC, Netflix, Inc., Netflix US, LLC, Netflix Streaming Services, Inc., Denver and Delilah Films, Inc., Jeremy Robbins, Storybuilders, LLC, Charlize Theron, Ian Bryce, Peter Chernin, A.J. Dix, Beth Kono, Chernin Entertainment, LLC, and DOES 1 through 10, and each of them, as follows:

## NATURE OF THE ACTION

1. This is an action for copyright infringement arising out of Defendants' unauthorized exploitation of the copyrighted screenplay *The Only Way Out*, written by *Amy Giaquinto*, in connection with Defendants' creation of the hit movie *Apex*, which was Netflix's #1 English-language film worldwide for two consecutive weeks after it debuted in 2026.

2. Defendants have brazenly infringed upon and incorporated numerous protectible elements from *The Only Way Out* into *Apex*, including plot, sequence, characters, theme, dialogue, descriptions, mood, and setting.

3. Plaintiff Giaquinto wrote an original screenplay entitled *The Only Way Out*, registering it in 2019 with the Writers Guild of America West, Inc. The registration was acknowledged by a Documentation of Registration, No. 2031047, dated November 23, 2019.

4. Plaintiff's screenplay is also copyrighted, bearing Registration No. PAu 4-262-305.

5. Thereafter, Plaintiff entered the screenplay into several screenplay contests in Los Angeles, California, Nashville, Tennessee, and Denver, Colorado.

6. In 2020, Plaintiff's screenplay, *The Only Way Out*, was named a semifinalist in the Academy Nicholl Fellowship Screenwriting Competition. In 2024, Plaintiff's screenplay, *The Only Way Out*, won first prize in the TrackingB Screenwriting Competition in the category of Feature Screenplay, Survival Thriller

/ Action Thriller.

7. As a result of entering in such contest, Plaintiff's screenplay was distributed to hundreds if not thousands of companies and persons in the movie industry, including movie producers, production studios, producers, and agents.

8. Defendants are movie and production studios and individuals and the writer who claimed credit for Apex's screenplay. They had access to Giaquinto's copyrighted screenplay as a result of the extensive publication and marketing of the screenplay for years before *Apex* was produced.

9. There are substantial similarities between *The Only Way Out* copyrighted screenplay, on the one hand, and the movie *Apex*, on the other hand, in terms of plot, sequence of events, themes, characters, dialogue, descriptions, setting, mood, and pace.

10. When Defendants realized they were producing a derivative work based on *The Only Way Out* copyrighted work, or at least had incorporated protected elements from the screenplay, they were obligated to obtain a license from Plaintiff, the owner of *The Only Way Out* copyrighted screenplay, and to give credit to Giaquinto as the author of *The Only Way Out* screenplay.

11. Instead, Defendants did nothing, necessitating the filing of this action to vindicate Plaintiff's rights and to prevent Defendants from exploiting those rights without just compensation and due creative credit.

## **THE PARTIES**

12. Plaintiff AMY GIAQUINTO (hereafter, "Plaintiff") is, and at all times mentioned herein was, a natural person. Giaquinto is the author of *The Only Way Out* copyrighted screenplay.

13. Defendant NETFLIX ENTERTAINMENT, LLC (hereafter, "Netflix") is, and at all times mentioned herein was, a Limited Liability Company organized under the laws of the State of Delaware and authorized to transact

business in the County of Los Angeles, State of California. Its principal place of business is located at 5808 W. Sunset Blvd., 10th Floor, Los Angeles, CA 90028.

14. Defendant NETFLIX, INC. is a Delaware corporation under the laws of the State of Delaware and authorized to transact business in the County of Los Angeles, State of California. Its principal place of business is located at 121 Albright Way, Los Gatos, CA 95032.

15. Defendant NETFLIX US, LLC is, and at all times mentioned herein was, a Limited Liability Company organized under the laws of the State of Delaware and authorized to transact business in the County of Los Angeles, State of California. Its principal place of business is located at 5808 W. Sunset Blvd., 11th Floor, Los Angeles, CA 90028. Upon information and belief, Defendants Jeremy Robbins and/or Storybuilders, LLC transferred rights to their purported screenplay for *Apex* to Netflix US, LLC.

16. Defendant NETFLIX STREAMING SERVICES, INC. is a Delaware corporation and authorized to transact business in the County of Los Angeles, State of California. Its principal place of business is located at 121 Albright Way, Los Gatos, CA 95032.

17. Defendants Netflix Entertainment, LLC, Netflix, Inc., Netflix US, LLC, and Netflix Streaming Services, Inc. are sometimes collectively referred to herein as "Netflix." Netflix claimed to have acquired the screenplay/film rights to the movie Apex in February 2024; commissioned it as a Netflix original, working with the film's producers; served as the movie's worldwide distributor; and released Apex exclusively through its streaming service in 2026.

18. Upon information and belief, Defendant DENVER AND DELILAH FILMS, INC. (hereafter, "Denver and Delilah Films") is, and at all times mentioned herein was, a corporation organized under the laws of the State of California with its principal office located at 9100 Wilshire Blvd., Suite 1000 W, Beverly Hills,

CA 90212. Denver and Delilah Films is Defendant Charlize Theron's production company and served as a co-production company on *APEX*. It helped develop and produce the film alongside Chernin Entertainment, Ian Bryce Productions, and RVK Studios. Denver and Delilah Films was represented by producers Charlize Theron, Beth Kono, and A.J. Dix.

19. Upon information and belief, Defendant JEREMY ROBBINS (hereafter, "Robbins") is, and at all times mentioned herein was, an individual residing in the County of Henderson, State of Kentucky. Robbins claims to have written the screenplay for Apex and is credited with having written the screenplay in the film's credits.

20. Upon information and belief, Defendant STORYBUILDERS, LLC (hereafter, "Storybuilders") is, and at all times mentioned herein was, a Limited Liability Corporation organized under the laws of the State of Delaware and authorized to transact business in the County of Los Angeles, State of California. Its principal place of business is located at 5808 W. Sunset Blvd., 8th Floor, Los Angeles, CA 90028. Upon information and belief, Defendants Storybuilders, LLC and/or Jeremy Robbins transferred rights to their purported screenplay for *Apex* to Netflix US, LLC and claim to have been the authors for the screenplay for *Apex*.

21. Upon information and belief, Defendant CHARLIZE THERON (hereafter, "Theron") is, and at all times mentioned herein was, an individual residing in the County of Los Angeles, State of California. Theron served as one of the main actresses in Apex and also served as a producer of the film through her company, Denver and Delilah Films.

22. Upon information and belief, Defendant IAN BRYCE (hereafter, "Bryce") is, and at all times mentioned herein was, an individual residing in the County of Los Angeles, State of California. His production banner – Ian Bryce Productions – is located at 5757 Wilshire Blvd., Suite 460, Los Angeles, CA 90036.

Bryce served as one of the producers of Apex.

23. Upon information and belief, Defendant PETER CHERNIN (hereafter, "Chernin") is, and at all times mentioned herein was, an individual residing in the County of Los Angeles, State of California. Chernin served as one of the producers of Apex.

24. Upon information and belief, Defendant A.J. DIX (hereafter, "Dix") is, and at all times mentioned herein was, an individual residing in the County of Los Angeles, State of California. Dix served as one of the producers of Apex.

25. Upon information and belief, Defendant BETH KONO (hereafter, "Kono") is, and at all times mentioned herein was, an individual residing in the County of Los Angeles, State of California. Kono served as one of the producers of Apex.

26. Upon information and belief, Defendant CHERNIN ENTERTAINMENT, LLC (hereafter, "Chernin Entertainment") is, and at all times mentioned herein was, a Delaware corporation with its headquarters located at 12180 Millenium Drive, Suite 500, Playa Vista, CA 90094. Chernin Entertainment served as one of the executive producers of Apex.

27. The true names, identities and capacities, whether individual, corporate, associate or otherwise, of defendants Does 1 through 10 are unknown to Plaintiff at this time, who therefore sues said defendants by such fictitious names pursuant to California Code of Civil Procedure Section 474. Upon ascertaining the true and correct names, titles, capacities and/or identities of the defendants designated herein as Does, Plaintiff will amend this Complaint accordingly.

28. Netflix, Jeremy Robbins, Storybuilders, Charlize Theron, Ian Bryce, Peter Chernin, A.J. Dix, Beth Kono, Chernin Entertainment, LLC, Denver and Delilah Films, Inc., and Does 1 through 10 are sometimes referred to collectively herein as "Defendants."

29. Plaintiff is informed and believes, and thereon alleges, that each of the Defendants herein, however designated, whether by real or fictitious name, were and are in some manner responsible for the events, happenings, occurrences and instrumentalities upon and about which complaint is hereinafter made.

30. Plaintiff is further informed and believes, and thereon alleges, that each of the Defendants herein, whether designated by real or fictitious names, are, and at all times relevant hereto, were, the agent, servant, employee and hireling of each of the Defendants and in doing the things and acts herein alleged and complained of or in failing to do that which they should have done, were acting within the course and scope of such employment, agency and hiring with the full knowledge, consent, approval and ratification of each of the other Defendants.

## JURISDICTION AND VENUE

31. This is a civil action seeking damages and declaratory and injunctive relief for copyright infringement arising under 17 U.S.C. §§ 101, *et seq.*

32. This Court has original subject matter jurisdiction over this action under 28 U.S.C. § 1331 and § 1338(a), as this action asserts copyright claims arising under the laws of the United States.

33. This Court has personal jurisdiction over Defendants because some or all of them reside in this state, and because all Defendants conduct continuous, systematic, and routine business within this state and this District.

34. Venue is proper in this District pursuant to 28 U.S.C. §§ 1391 and 1400 in that Plaintiff's claims arose in this District and because Defendants reside or may be found in this District.

## STANDING

35. Plaintiff has standing to bring this action as the current owner of the copyrighted works upon which the claims in this action are based. More specifically, Plaintiff is the original owner of a copyright to the screenplay *The*

*Only Way Out*, Registration No. PAu 4-262-305.

## GENERAL ALLEGATIONS

36. Plaintiff Giaquinto is the exclusive owner of all rights in and to the following original screenplay: *The Only Way Out*.

37. Plaintiff Giaquinto wrote *The Only Way Out*, registering it in 2019 with the Writers Guild of America West, Inc. The registration was acknowledged by a Documentation of Registration, No. 2031047, dated November 23, 2019.

38. Plaintiff also copyrighted *The Only Way Out* and is the legal owner of all copyrights to the screenplay, having been awarded Copyright Reg. No. PAu 4-262-305. A true and correct copy of this Copyright Registration Certificate is attached as **Exhibit 1**.

39. The screenplay is referred to herein as "*The Only Way Out*" or "TOWO". The screenplay constitutes an original work of authorship by Amy Giaquinto (hereafter, "Giaquinto").

40. This artistic work represents a years-long artistic endeavor. Plaintiff is the owner of all rights in *The Only Way Out* screenplay, in all of its advancing, original, unique, and protected permutations and derivations, and Plaintiff has never assigned, licensed, or otherwise transferred the rights in *The Only Way Out* screenplay to any of the Defendants or to any other third party.

41. Beginning in 2019, Plaintiff entered *The Only Way Out* into several screenplay contests in Los Angeles, Nashville, and Denver.

42. *The Only Way Out* was selected as a Finalist in the Alliance of Women Filmmakers screenplay competition on June 18, 2020, placed third in Women in Film & Media Colorado's Screenplay Competition, and was selected as a 2020 Academy Nicholl Fellowship Semifinalist.

43. The Nicholl recognition increased *The Only Way Out's* exposure within the entertainment industry. The Academy advised semifinalists that their

screenplays would receive additional review and that information concerning semifinalist scripts would be made available to requesting agents, managers, development executives, and producers.

44. In the years that followed, *The Only Way Out* continued to receive industry recognition, including winning the TrackingB Feature Screenplay Competition in 2024.

45. The recognition received from these awards increased the screenplay's visibility and exposure within the entertainment industry, including among film studios, production companies, and other industry professionals in the Hollywood area.

46. Defendants are movie and production studios, producers, directors, and writers. They had access to Giaquinto's copyrighted screenplay as a result of the contests the screenplay was entered into as well as the extensive publication and marketing of the screenplay in Los Angeles before *Apex* was produced.

47. Plaintiff's *The Only Way Out* screenplay was shared directly by Plaintiff or her agent with one or more Defendants. Plaintiff believes that such Defendants shared the copyrighted *The Only Way Out* screenplay with the other Defendants, who then collectively infringed on Plaintiff's exclusive rights in and to these protected works.

48. Plaintiff also had her manager, Stephanie Rogers, market the screenplay to movie studios, producers, and others in Hollywood. Moreover, in 2021, as studios started showing interest in *The Only Way Out*, Marty Katz ("Katz") was hired to be the proposed producer of *The Only Way Out* and also took active steps to market *The Only Way Out* to Hollywood.

49. On March 15, 2021, following a telephone conversation with Beth Kono and at Kono's request, Marty Katz sent Kono the complete *The Only Way Out* screenplay for consideration in connection with Charlize Theron. The

screenplay was attached as "TheOnlyWayOut.pdf."

50. On March 18, 2021, Stephanie Rogers called Plaintiff and reported that Katz told her Kono was going to read *The Only Way Out* first and then pass it to Charlize Theron when Theron had a break.

51. During the months of April through May of 2021, follow-up continued between Marty Katz and Denver and Delilah Films concerning *The Only Way Out* submission.

52. On May 25, 2021, Beth Kono wrote: "Hi Marty, I wasn't aware that you've left several messages, but in any case my apologies for not getting back promptly. We took a look and while we enjoyed Amy's writing, we didn't quite connect enough with it to want to pursue. I think I mentioned to you on the phone that our action slate is pretty full currently so if we took another one on, we'd really have to love it. Appreciate your patience and the submission. Beth."

53. On June 14, 2021, Stephanie Rogers again contacted Beth Kono specifically regarding *The Only Way Out* at her Denver and Delilah Films email address. The subject identifies "Marty Katz's extraordinary action/adventure thriller screenplay, THE ONLY WAY OUT."

54. The following documented communications and calls further demonstrate how Defendants had access to *The Only Way Out* for four years before *APEX* was released.

**<u>Documented Communications</u>**

**TOWO DEVELOPMENT AND ACCESS THROUGH DENVER AND DELILAH FILMS**

| Date | Contact |
|---|---|
| **Feb. 1, 2021** | Plaintiff and her manager, Stephanie Rogers, attached Marty Katz ("Katz") as a proposed producer of TOWO. |
| **Feb. 28, 2021** | Plaintiff and Rogers also attached Steve Schklair as a proposed producer. Katz and Schklair thereafter took active steps to market TOWO to studios, production companies, and other industry professionals. |

| | |
|---|---|
| **Mar. 15, 2021** | FIRST DOCUMENTED COMMUNICATION WITH DENVER AND DELILAH FILMS AND COMPLETE SCREENPLAY SUBMITTED AT KONO'S REQUEST. Following a telephone conversation with Beth Kono and at Kono's request, Katz sent Kono the complete TOWO screenplay for consideration in connection with Charlize Theron. The screenplay was attached as "TheOnlyWayOut.pdf." |
| **Mar. 18, 2021** | Rogers emailed Plaintiff and reported that Katz told her Kono was going to read TOWO first and then pass it to Charlize Theron when Theron had a break, and then have Theron call Katz about her response to the script. |
| **Apr.–May 2021** | Follow-up continued between Katz and Denver and Delilah concerning the TOWO submission. |
| **May 25, 2021** | Kono wrote: "Hi Marty, I wasn't aware that you've left several messages, but in any case my apologies for not getting back promptly. We took a look and while we enjoyed Amy's writing, we didn't quite connect enough with it to want to pursue. I think I mentioned to you on the phone that our action slate is pretty full currently so if we took another one on, we'd really have to love it. Appreciate your patience and the submission. Beth" |
| **June 14, 2024** | Rogers again contacted Kono specifically regarding TOWO at her Denver and Delilah email address. The subject identified "Marty Katz's extraordinary action/adventure thriller screenplay, THE ONLY WAY OUT." |

**TOWO DEVELOPMENT AND ACCESS THROUGH NETFLIX**

| Date | Contact |
|---|---|
| **July 19, 2022** | FIRST DOCUMENTED NETFLIX CONTACT. Marty Katz introduces *The Only Way Out* to Angie Haney, Manager, Original Film at Netflix, through a personal referral from Michael Hofstein. He sends the short synopsis, logline and Marty Katz bio and requests a conversation. |
| **July 20, 2022** | Angie Haney responds directly, welcomes the introduction, gives Katz her direct telephone number and invites him to call. |
| **Late July 2022** | Katz and Haney speak by telephone. The later documentary record confirms the conversation occurred before screenplay submission; project records describe discussion of director attachment before Netflix would consider reading the script. |

| | |
|---|---|
| **July 29, 2022** | DIRECT NETFLIX SCREENPLAY ACCESS. Following their telephone conversation, Katz sends Angie Haney the complete TheOnlyWayOut_07_09_21.pdf screenplay and asks her to read it personally. |
| **Aug. 3, 2022** | CONFIRMED PERSONAL READ BY NETFLIX EXECUTIVE. Haney tells Katz: "I read THE ONLY WAY OUT." She describes it as "a great story with heart pounding action and an emotional throughline that's really compelling" and "a script that speaks for itself." |
| **Aug. 12, 2022** | ERIC SCHWAB ATTACHES AS DIRECTOR OF *The Only Way Out*. *The Only Way Out* continues in active development and circulation throughout Hollywood. |
| **Aug. 15, 2022** | Katz informs Haney that Eric Schwab is officially attached as director and requests a Netflix meeting so Schwab can present his creative vision for *The Only Way Out*. |
| **Aug. 16, 2022** | NETFLIX EXPANDS ITS CONSIDERATION. Haney brings Netflix colleague Ciara Montgomery into the project, writing: "I'm looping in my colleague Ciara, who I'd like to hear this pitch with me." |
| **Aug. 16–17, 2022** | Netflix requests examples of Schwab's work and scheduling begins for a creative pitch concerning his approach to *The Only Way Out*, involving Haney, Montgomery, Katz, Schklair, Schwab and David Gersh and other Netflix personnel. |
| **Aug. 26, 2022** | NETFLIX CREATIVE MEETING. An hour-long Google Meet is scheduled with the Netflix team for Eric Schwab to present his creative vision for THE ONLY WAY OUT. |
| **By Oct. 7, 2022** | ONWARD CIRCULATION THROUGH NETFLIX. Haney confirms that the July 2021 *The Only Way Out* screenplay has gone to Skydance and Thunder Road. Indicates that Skydance has passed but Thunder Road is still reading, with favorable comments reported from one executive. |
| **Late 2022–early 2023** | Netflix claims to pass on *The Only Way Out*. *The Only Way Out* continues in active development and circulation throughout Hollywood, after documented Netflix creative consideration. |
| **Oct. 23, 2024** | Katz submits *The Only Way Out* and the following documents to Bill Draper at Netflix. 6_17_24_LookBook_THE ONLY WAY OUT_MartyInfo_compressed.pdf; THEONLYWAYOUT_Script.pdf; THE ONLY WAY OUT_Logline_Synopsis.pdf; MK Bio w Letterhead.pdf; Schklair Executive Bio.pdf; SCHWAB, E. Director RES.pdf to Bill Draper at Netflix. |

| | |
|---|---|
| **April 17, 2025** | Katz submits the same *The Only Way Out* package as above to Ori Marmur at Netflix. |
| **May 9, 2025** | Katz forwards the same email and all attachments sent to Ori Marmur to Sam Tofsted at Netflix. He also indicates Eric Schwab is attached to direct. |
| **May 15, 2025** | Marty Katz emails Amy Giaquinto "Netflix just passed. The [sic] liked the script, but supposedly have a very similar script in development." |

55. The movie *Apex* was released exclusively by Netflix on April 24, 2026.

56. There are substantial and articulable similarities between *The Only Way Out* screenplay and *Apex* in terms of plot, theme, dialogue, mood, setting, pace, characters, and sequence of events.

57. The similarities between the movie *Apex* and *The Only Way Out* are so substantial that it seems unlikely that the former could possibly have been created independently from the latter. These similarities include, but are not limited to, the following:

**1) <u>Plot/Sequence of Events</u>**

The similarities are not limited to isolated events or general ideas. As set forth below, TOWO and APEX repeatedly employ substantially corresponding combinations and progressions of events, including the order in which those events occur, the physical circumstances surrounding them, the means by which the characters respond to them, and the manner in which one event leads to the next. The following comparisons illustrate these recurring similarities in sequence.

The comparisons below are based upon both the APEX screenplay obtained from Hollywood Script Shop by Plaintiff on July 6, 2026 and the completed APEX motion picture released by Netflix on April 24, 2026. Where relevant, the comparisons reflect similarities appearing in the APEX screenplay, the released film, or both.

/ / /

### A. Sequence A: Opening Climb and Fatal Accident

| *The Only Way Out* | *APEX* |
|---|---|
| Experienced married climbing couple established high on a technical wall | Experienced married climbing couple established high on a technical wall |
| Technical climbing protection: belay, cams and anchors | Technical climbing protection: belay, cams and anchors |
| Husband climbs below wife as a skilled climber | Husband climbs below wife as a skilled climber |
| Exuberant vocal exchange (jokes, singing) while climbing | Exuberant vocal exchange (jokes, howling) while climbing |
| Female protagonist falls; safety system arrests the fall | Female protagonist falls; safety system arrests the fall |
| Force of a climbing fall physically lifts the loved one on belay | Force of a climbing fall physically lifts the loved one on belay |
| First CRACK and falling mountain debris — climbers avoid the strike | First CRACK and falling mountain debris — climbers avoid the strike |
| Immediately after the first debris event, climbers explicitly confirm they are okay | Immediately after the first debris event, climbers explicitly confirm they are okay |
| Second, larger catastrophic debris **(rock)** event; bodies press/tuck against the wall. Falling debris strikes husband and knocks him from the wall | Second, larger catastrophic debris **(ice)** event; bodies press/tuck against the wall. Falling debris strikes husband and knocks him from the wall |
| Rope arrests husband's violent fall; he hangs injured and bleeding | Rope arrests husband's violent fall; he hangs injured and bleeding |
| Injured husband cannot regain the wall; wife tells him to "hold on" while attempting rescue | Injured husband cannot regain the wall; wife tells him to "hold on" while attempting rescue (*APEX* screenplay) |
| Wife recognizes imminent climbing-system danger and urgently tells husband to wait/hold on | Wife recognizes imminent climbing-system danger and urgently tells husband to wait/hold on |
| Final physical rescue effort fails | Final physical rescue effort fails |
| Final separation: reaching/visual connection as husband falls | Final separation: reaching/visual connection as husband falls |
| July 2021 screenplay received and read by Netflix: wife screams husband's name as he falls/disappears ("GREEEEEEEEG!"). | *APEX* screenplay: wife screams husband's name as he falls/disappears ("TOMMY!!!!!!"). |

| | |
|---|---|
| November 2024 screenplay subsequently received by Netflix: wife is silent as husband falls/disappears. | Released film: wife is silent as husband falls/disappears. |
| Wife watches husband disappear below into a dust cloud; a severed climbing rope remains where he had been, visually emphasizing his absence. | Wife watches husband disappear below into darkness; his headlamp vanishes below while a single light remains suspended above, visually emphasizing his absence (*APEX* screenplay). In the released film, climbing gear remains dangling on the mountain after husband falls. |

### B. Sequence B: Grieving Widow, Unresolved Loss and Return Toward the Wilderness

| *The Only Way Out* | *APEX* |
|---|---|
| In the December 2020 screenplay received and considered by Denver & Delilah, the next sequence begins 14 months after the husband's death.<br><br>In the July 2021 screenplay subsequently received and read by Netflix, the sequence begins 1.5 years after the husband's death.<br><br>In the November 2024 screenplay subsequently received by Netflix, the sequence begins 14 months after the husband's death. | *In the APEX* screenplay, the next sequence begins: one year later.<br><br>In the released film, the next sequence begins five months after husband's death. |
| Widow sleeps, rolls toward dead husband's former sleeping space and reaches for him; her arm instead encounters "the emptiness that now takes his place." | *APEX* screenplay: Widow dreams that her dead husband is lying beside her in the van bunk; he is violently pulled away. She wakes screaming and looks toward his sleeping space, which is now empty.<br><br>Released film: While eating dinner alone at sunset, widow flashes back to a conversation with her dead husband. |
| Widow's preserved memories combine marriage and climbing: | *APEX* screenplay: Widow's preserved memories combine marriage and |

| | |
|---|---|
| memorial imagery includes the couple's mountain wedding photograph alongside images of their climbing gym and shared climbing/outdoor life. | climbing: wedding photographs show the couple on their climbing wall wearing climbing harnesses over their wedding clothes, alongside memories of their shared life together. |
| Widow has left her dead husband's possessions and remnants of their former life untouched since his death. Her son expressly confronts her: "You haven't touched any of Dad's things," while her home has become a shrine to him. | *APEX* screenplay: Widow opens a drawer containing the climbing gear from her former life: coils of rope, carabiners, quickdraws, harnesses and chalk bags. The screenplay expressly states: "All of it untouched since Tommy's death." |
| Widow begins physically confronting the possessions through which she has remained attached to her dead husband: Diana furiously bags Greg's memorial materials and clothing; later she pulls Greg's pillow close, hugs it, SCREAMS, and "chucks it across the room." | *APEX* screenplay: Widow physically re-engages with the climbing life she has left untouched since her husband's death: Sasha says, "Fuck it," takes her climbing shoes from the drawer of untouched climbing gear, and "SLAMS the drawer shut."<br><br>Released film: Early in the film, Sasha handles Tommy's compass, physically expressing her inability to let go of him. Later, she holds the compass, kisses it, and throws it into the water. |
| While driving back toward Denver, Diana turns on the radio and moves through multiple broadcasts concerning the ongoing government shutdown. She reaches a report warning that the shutdown is "not just about the money. It's a safety issue..." before, "Irritated," she pokes the radio's power button with her index finger and continues driving. | *APEX* screenplay: While driving alone, Sasha scans through music, weather, and talk radio before reaching a local-news report that authorities are continuing to search for a missing woman. After hearing the report, Sasha clicks the radio off. |
| As Diana prepares to re-enter the wilderness alone to search for her missing son, Deputy Chan attempts to stop her: "You can't go up there alone." He tells her to "Stop and think" and asks what good it will do | *APEX* screenplay: As Sasha prepares to enter the wilderness alone, Ranger Trevino asks, "You going it alone?" tells her, "I wouldn't recommend it," and warns that people get lost in the woods and "stay lost." |

| | |
|---|---|
| her son if she gets "lost or hurt or die[s] up there."<br><br>Diana rejects the warning: "I can take care of myself." | Released film: Sasha is likewise questioned by Ben about entering the wilderness alone and expressly discouraged from doing so.<br><br>Sasha rejects the warning: "I think I can handle it." |
| During the authority encounter, Diana discloses the loss driving her present fear: "I can't do this again. Last year... I lost my husband." She explains that she and Greg were rock climbing, a rockslide occurred, Greg fell, and she "couldn't save him." Deputy Chan responds, "I'm sorry." Shortly thereafter, Chan warns Diana against entering the wilderness alone, but she remains determined to find her son. | *APEX* screenplay: During the authority encounter questioning Sasha's decision to undertake the wilderness trip alone, Sasha explains that she and Tommy used to make the trip together and that she is now doing it "in his honor." Trevino "nods in sympathy." Sasha nevertheless remains determined to proceed alone. |
| Before entering the wilderness alone, Diana equips herself with practical backpacking gear, including a "holstered can of BEAR SPRAY" attached to her belt. | *APEX* screenplay: While packing her practical wilderness gear, Sasha places "an old can of BEAR SPRAY" into a dry bag.<br><br>Released film: Before leaving the isolated camping area, Sasha similarly packs a can identified in the film as pepper spray into her dry bag. |
| After receiving information from Search and Rescue on where to begin searching for Kyle and Alex, Diana proceeds alone to the identified trailhead/search area and begins her own wilderness search for her son. | *APEX* screenplay: After receiving directions/advice, Sasha proceeds alone to Mulholland Point, an isolated wilderness launch point; when she arrives, her van is the only vehicle in the dirt lot.<br><br>Released film: Sasha follows directions/advice toward Blackstone Bay, the remote location from which she begins the wilderness portion of her journey. |

### C. Sequence C: Solo Wilderness Travel, Warning Clues and Discovery of Concealed Human Activity

| *The Only Way Out* | *APEX* |
|---|---|
| Diana begins an extended solo journey deeper into the remote mountain wilderness. Carrying a backpack and using hiking poles, she traverses steep and difficult terrain, manages the physical demands of the journey, drinks from her CamelBak, pauses/rests, and continues alone deeper into the wilderness. Earlier versions additionally depict her stretching, eating an energy bar, carefully descending loose rock, treating a blister, crossing a meadow and creek, and continuing up the mountain. | *APEX* screenplay: Sasha begins an extended solo river journey, kayaking through rapids, eating a power bar, portaging around dangerous rapids, and continuing farther into the wilderness.<br><br>Released film: Sasha launches her kayak and travels alone downriver through increasingly remote wilderness, paddling through rapids, carrying the kayak around a major waterfall, using rope skills to lower it past another obstacle, swimming/resting in the water, and continuing downstream. |
| December 2020, July 2021 and December 2023 screenplays: During Diana's early solo wilderness journey, something "BIG" suddenly approaches through the forest. Diana reaches for her bear spray and falls backward before discovering a large, injured buck hobbling on three legs, its mangled front leg dangling limply from its body. In the December 2023 screenplay, the injury is described as "a mangled, bloody mess of bone and sinew." The buck lowers its head and threatens Diana before eventually limping back into the forest, and Diana resumes her journey. | Released film: During Sasha's early solo wilderness journey, she encounters hunters with a dead deer hanging vertically near their campsite. The hunters are skinning the deer, exposing the flesh beneath. Sasha then continues her wilderness journey. |
| During her solo wilderness journey, Diana stops, removes her backpack and rests. She takes Ibuprofen with water, manages her food supplies, prepares and eats oatmeal, and tends to | Released film: During her solo wilderness journey, Sasha stops beside the water, handles Tommy's compass, manages and repacks her backpack and wet equipment, hangs gear to dry, |

| | |
|---|---|
| her physical injuries. She uses a compass and topographic map to determine her location/progress in relation to Kyle and Alex's itinerary, then deliberately repacks her wilderness supplies, works herself back into her backpack and resumes her journey. | eats jerky, and then continues her journey.<br><br>*APEX* screenplay: Sasha similarly interrupts her wilderness travel to manage limited resources: she checks her remaining water, takes a sip and a small bite of an energy bar while "Rationing the rest," inventories her equipment and reduces her load "down to the essentials." |
| Immediately after completing her rest/repacking sequence, Diana resumes her search when "BONE-CHILLING SCREAMS" suddenly rip through the forest from the valley below. Believing the screams may be Kyle, Diana changes direction and moves toward the sound. As the "agonizing screams" grow louder and closer, something nearby rustles; Diana draws her bear spray and continues toward the disturbance until a large shadowy figure begins to emerge. | Released film: During Sasha's solitary wilderness journey, a sudden animalistic screech interrupts her isolation. Sasha leaves the campsite/tent area and investigates the disturbing sound rather than continuing her journey.<br><br>*APEX* screenplay: While Sasha is alone in her tent, an unexplained sound cuts through the surrounding wilderness noise. She takes her bear spray, peers outside and moves forward to investigate, ultimately catching a "glimpse of a dark shape" hidden in the woods and slipping behind a tree, prompting the question: "Was that an animal? Or a person?" |
| After hearing the "bone-chilling screams," Diana moves down the mountain toward their source and enters "thick, blinding fog." As she advances through the obscured wilderness, the "agonizing screams" become louder and closer. Something rustles nearby; Diana readies her bear spray and continues forward as a large shadowy figure gradually emerges through the fog. | Released film: As the wilderness discovery/investigation sequence develops, Sasha continues downriver through dense fog, which obscures the surrounding wilderness as she moves toward the concealed danger ahead. |

| | |
|---|---|
| During Diana's investigation of the increasingly disturbing wilderness environment, she notices "two strange silver objects" on the ground. In the December 2023 screenplay, the objects are expressly described as "two strange silver objects glinting on the ground." Diana approaches to investigate and discovers two silver worm clamps securing a splice in a 1-inch black sprinkler pipe. Still clutching her bear spray, she follows the man-made sprinkler line through the wilderness toward additional evidence of concealed human activity. | *APEX* screenplay: During Sasha's wilderness journey, something catches her eye: "A piece of — is that metal??? — glinting in the sun." She notices disturbed/trampled earth and discovers an "old stainless-steel combination lock" half-buried along the remote shoreline. Sasha picks it up, examines it and recognizes that it does not belong there: "Weird. This isn't something you usually find out here..." She keeps the lock, which later connects to Ben when she discovers a matching stainless-steel combination lock securing his kayak. |
| After discovering the man-made sprinkler line, Diana follows it through the wilderness and encounters increasingly unmistakable evidence of deliberate human activity: hot dogs hanging from fishhooks as bait, dead and poisoned wildlife, discarded pesticides, insecticides, herbicides and rodenticides, and chemical sprayers. Together with the irrigation line, these discoveries establish that the disturbing conditions Diana has encountered are caused by people and lead her farther toward the concealed illegal marijuana operation. | *APEX* screenplay: Sasha discovers water inside her canoe and investigates the cause. Examining the hull, she discovers small holes deliberately drilled through it. She then discovers that her drinking water has been contaminated and becomes violently ill after drinking it. The damage to her transportation and water supply reveals that the danger is not accidental wilderness misfortune: someone has deliberately sabotaged resources necessary for her survival. |
| Diana draws and aims her bear spray as she advances toward the unexplained danger. She continues investigating with the bear spray in her hand as she encounters dead and poisoned wildlife and discovers the silver worm clamps and man-made sprinkler pipe.<br><br>"Clutching her bear spray," Diana follows the sprinkler line through the | *APEX* screenplay: After discovering that her canoe has been deliberately drilled and her drinking water contaminated, Sasha retreats against a rock, "clutching her knife and bear spray," tense and on guard. The bear spray thus remains physically readied after the apparent wilderness danger has become evidence that another person has deliberately interfered with her survival. |

| | |
|---|---|
| wilderness toward the deliberately placed bait, chemicals and concealed marijuana grow. | |
| Diana follows the man-made sprinkler line through the wilderness. It leads her to hot dogs dangling from fishhooks between the trees, poisoned and dead wildlife, and discarded chemicals.<br><br>Continuing to follow the physical evidence, Diana discovers an enormous marijuana garden concealed among the trees and underbrush. Within the hidden grow, large sections of cut marijuana plants “hang upside down, drying on ropes and hammocks strung between the trees.” | Released film: As Sasha investigates the remote wilderness, she spots a blue kayak and goes ashore. Near the landing area, she encounters a rope hanging from a tree and continues searching into the forest. She then discovers chains hanging from a tree and a hook used for gutting animals.<br><br>Following these increasingly conspicuous man-made clues, Sasha reaches an isolated human encampment containing a campfire and green tarp/canvas shelter. She approaches the shelter, looks inside and calls, “Hello?” |
| After following the sprinkler line through the poisoned wildlife, hanging bait and chemicals and discovering the concealed marijuana grow, Diana continues investigating. The quiet wilderness is suddenly interrupted: “branches crack, leaves crunch, and quick footsteps hammer the ground.” Diana turns toward the approaching sound and sees “a flash of Camo” bounding down the mountain toward her. Her investigation of concealed human activity thereby becomes an immediate human threat and the ensuing pursuit. | Released film: Immediately after discovering and investigating the isolated encampment, Sasha sees a man near the river and calls, “Hello?” She recognizes him as Ben, the man she previously encountered at the gas station. Ben approaches her, transforming Sasha’s investigation of the anomalous wilderness evidence and concealed encampment into a direct encounter with the person who becomes her pursuer.<br><br>*APEX* screenplay: Sasha similarly spots someone while seeking help, recognizes Officer Ben Trevino, now dressed in tactical hunting gear, and watches him remove a crossbow and “beeline[s] for the woods.” Sasha realizes: “He’s coming for me.” |

### D. Sequence D: Armed Hunt, Projectile/Backpack Impact and Cliff Fall

| *The Only Way Out* | *APEX* |
|---|---|
| Diana encounters a prepared, armed pursuer who closes on her through the forest, causing Diana to flee as the encounter becomes an active wilderness hunt. Bear pursues Diana armed with a rifle. | Released film: Sasha encounters a prepared, armed pursuer who closes on her through the forest, causing Sasha to flee as the encounter becomes an active wilderness hunt. Ben pursues Sasha armed with a crossbow.<br><br>*APEX* screenplay: Sasha recognizes Ben, now dressed in tactical hunting gear rather than his ranger uniform. Ben removes a crossbow and "beelines for the woods." Sasha realizes: "He's coming for me." |
| During the armed pursuit, Diana flees through the wilderness carrying her backpack, falls during her flight, recovers and continues fleeing from Bear. | Released film: During the armed pursuit, Sasha flees through the wilderness carrying her backpack, falls during her flight, recovers and continues fleeing from Ben.<br><br>*APEX* screenplay: Sasha likewise flees from Ben through the wilderness carrying her pack as the crossbow pursuit begins. |
| As Diana flees through the sloping forest terrain with Bear behind/upslope of her, Bear fires a bullet that passes immediately beside Diana's head.<br><br>Diana survives the near-hit, continues fleeing, and seeks natural cover. | Released film: As Sasha flees through the sloping forest terrain with Ben behind/upslope of her, Ben fires an arrow that passes immediately beside Sasha's head.<br><br>Sasha survives the near-hit, continues fleeing, and seeks natural cover. |
| Diana continues fleeing downhill through the steep forest carrying her heavy backpack while Bear fires from behind/upslope. The heavy backpack physically interferes with Diana's | Released film: Sasha continues fleeing downhill through the steep forest carrying her backpack while Ben fires from behind/upslope. The continuing |

| | |
|---|---|
| flight as additional bullets pass near her and strike the surrounding terrain. | arrow attack follows Sasha during her descent.<br><br>*APEX* screenplay: Sasha's heavy backpack repeatedly slams into her body as she runs while Ben remains behind her and the arrow attack continues. After an arrow strikes her backpack, another arrow lodges in a tree immediately above her head. |
| During Diana's downhill flight, a bullet strikes her at the location of her backpack/back rather than penetrating her torso.<br><br>The bear cannister inside Diana's backpack unexpectedly functions as a projectile shield, stopping the bullet, while the force of the same impact knocks Diana off her feet. | Released film: During Sasha's downhill flight, an arrow strikes her backpack rather than her body, while the force of the same impact knocks Sasha off balance.<br><br>*APEX* screenplay: An arrow "slams into her pack," which "absorbs the shot like a shield." The force of the impact sends Sasha to the ground. |
| The projectile/backpack impact does not merely knock Diana down. The impact sends Diana directly into an uncontrolled bodily tumble down the steep mountainside, where she rolls/flips head over heels and strikes the natural terrain as she falls toward the cliff below. | Released film: The projectile/backpack impact does not merely knock Sasha down. The impact sends Sasha directly into an uncontrolled bodily tumble down the steep mountainside, where she rolls uncontrollably as she falls toward the cliff below.<br><br>*APEX* screenplay: Although an earlier arrow strikes Sasha's backpack, her later tumble is caused by a subsequent arrow slicing her thigh rather than by the earlier projectile/backpack impact. |
| Diana's projectile-driven tumble does not stop on the mountainside. It carries her to a cliff above a violently moving river and over the cliff edge toward the water below. Diana's fall is arrested on the cliff before she reaches the | Released film: Sasha's projectile-driven tumble does not stop on the mountainside. It carries her to a cliff above violently moving whitewater and over the cliff edge toward the water below. Sasha and her backpack |

| | |
|---|---|
| river, while her backpack continues downward and ultimately reaches the water. | continue into the river and are swept through the whitewater.<br><br>*APEX* screenplay: Sasha's projectile-driven fall occurs on steep canyon terrain above the Kings River. Her tumble follows the subsequent arrow strike to her thigh rather than the earlier backpack impact. |

### E. Sequence E: Forced Return to Climbing and Unprotected Escape Ascent

| *The Only Way Out* | *APEX* |
|---|---|
| Diana survives beneath a cliff/rock overhang while armed pursuers occupy and search the terrain directly above her.<br><br>In the December 2023 and November 2024 screenplays, Diana deliberately remains concealed beneath the ledge while the armed men search from above. | Released film: Sasha survives concealed beneath a cliff/rock overhang while her armed pursuer occupies and searches the terrain directly above her. Ben gets onto his belly and looks over the edge searching for Sasha while she remains hidden beneath him. |
| After the armed pursuers move away, Diana uses her climbing strength to escape the precarious concealed position beneath the rock.<br><br>In the November 2024 screenplay, after the footsteps fade and all is quiet, Diana pushes with her legs, reaches for the edge of the ledge and, "One small movement at a time," pulls herself back onto it. | Released film: After the armed pursuer moves away, Sasha uses her climbing strength to escape the precarious concealed position beneath the rock. She begins climbing back up/out of the steep rock formation and continues her escape. |
| Immediately before the exposed ascent, Diana uses loose mineral material available at the climbing location as improvised climbing chalk. She rubs the silt-like dirt from the ledge into her hands to absorb slippery | *APEX* screenplay: Immediately before the exposed ascent, Sasha uses loose mineral material available at the climbing location as improvised climbing chalk. She crushes pebbles into white powder, coats her hands |

| | |
|---|---|
| sweat, then immediately tests the rock before committing herself to the climb.<br><br>In the November 2024 screenplay, Diana expressly packs the dirt "like chalk" into her torn hands. | with the powder, then immediately touches/evaluates the wall before committing herself to the climb. |
| Diana does not simply begin climbing. Immediately before committing herself to the exposed ascent, she deliberately prepares for the climb: she removes her boots and socks, exposes her blistered bare feet, secures the discarded footwear so it will not interfere with the climb, physically prepares her body, prepares her hands/grip with the silt-like dirt, gathers herself, and evaluates the rock before committing her body to the wall. | *APEX* screenplay: Sasha does not simply begin climbing. Immediately before committing herself to the exposed ascent, she deliberately prepares for the climb, including addressing her footwear, physically preparing herself, preparing her hands/grip with improvised chalk, gathering herself, and evaluating the rock before committing her body to the wall.<br><br>Released film depicts Sasha climbing barefoot in the major ascent. |
| After completing her preparation, Diana physically evaluates the wall before committing herself to the ascent. She studies the wall for the safest route, places her fingers into a crack and tests the rock to make sure it will hold. Only after testing the initial placement does Diana transfer her body onto the exposed wall. | Released film: Sasha studies/evaluates the wall before beginning the ascent; her fingers find a hold and she begins climbing.<br><br>*APEX* screenplay: After completing her preparation, Sasha physically evaluates the wall before committing herself to the ascent. She feels the rock's grooves, textures and temperature with her hand, presses a foot into a fissure, and only after establishing that initial placement lifts herself onto the exposed wall. |
| Diana undertakes a sustained solo ascent of exposed rock barefoot and without a rope, harness or belayer capable of arresting a fall, relying upon her hands, bare feet, body positioning and climbing ability while | Released film: Sasha undertakes a sustained solo ascent of exposed rock barefoot and without conventional climbing gear or rope protection, relying upon her hands, bare feet, body positioning and climbing ability. |

| | |
|---|---|
| the river and potentially fatal drop remain below. | *APEX* screenplay: Sasha likewise undertakes a sustained solo ascent of the canyon wall without a rope capable of arresting a fall, climbing approximately 200–300 feet above the canyon floor/raging river; however, the screenplay gives Sasha climbing shoes rather than depicting her barefoot. |
| During the sustained unprotected ascent, Diana progresses through successive hand and foot placements, keeping her body close to the rock and using available cracks, holds and projecting rock.<br><br>In the November 2024 screenplay, the choreography expressly emphasizes Diana climbing "hand over hand and foot over foot" and using her bare feet and toes to obtain purchase on the wall. | Released film: During the sustained unprotected ascent, Sasha progresses through successive hand and foot placements, keeping her body against the rock and relying directly upon her hands, bare feet, body positioning and available rock features rather than rope protection.<br><br>*APEX* screenplay: The sustained ascent likewise emphasizes successive hand/foot placements, small or marginal holds and precise body positioning, but Sasha wears climbing shoes in the screenplay. |
| During Diana's exposed escape climb, the danger of falling to her death psychologically reconnects the widowed climber to the fatal climbing fall of her husband.<br><br>In the November 2024 screenplay, Diana freezes above the drop and the climb expressly flashes back to her failed attempt to reach Greg as he falls. | During Sasha's exposed survival climb, the danger of falling to her death psychologically reconnects the widowed climber to the fatal climbing fall of her husband. The later survival climb invokes Tommy and the fatal climbing loss that began Sasha's story, making the danger associated with her husband's death psychologically present during her own exposed climb. |
| November 2024 screenplay: During the exposed unroped ascent, Diana encounters a higher ledge she cannot reach through ordinary static climbing. She prepares her lower body, coils | *APEX* screenplay: During the exposed unroped ascent, Sasha encounters a higher ledge/hold she cannot reach through ordinary static climbing. She generates upward momentum with her |

| | |
|---|---|
| "like a spring," explosively propels herself upward/off the wall and catches the higher ledge with her fingertips. | lower body, dynamically propels herself upward/off the wall in a "dyno," and catches a narrow higher ledge/hold with her hands. |
| November 2024 screenplay: After Diana catches the higher ledge, secure body contact fails. Her momentum swings her body away from the wall and one hand peels away, leaving her dependent upon her remaining hand/grip to prevent a potentially fatal fall until she can re-secure herself. | Released film: During Sasha's barefoot unroped ascent, secure body contact fails. Her bare feet slip completely away from the rock and dangle in open air, leaving her dependent upon her hands/upper body to prevent a potentially fatal fall until she can restore her feet to the wall.<br><br>*APEX* screenplay: Sasha's foot likewise slips during the unroped ascent; her fingers dig into the hold and prevent the slip from becoming a fall until she restores foot contact and continues. |
| Diana completes the sustained unroped ascent by reaching the upper edge and physically pulling herself onto safer/level ground. Exhausted by the climb, she moves away from the cliff and immediately collapses to recover.<br><br>In the December 2020 screenplay, Diana pulls herself "up and over the edge," drags herself away from the cliff and "collapses on her side at the base of the nearest tree." | Released film: Sasha completes the sustained unroped ascent by reaching the upper edge and physically pulling herself onto safer/level ground. Exhausted by the climb, she immediately collapses/recovers.<br><br>*APEX* screenplay: Sasha claws/pulls herself onto the access-road pavement above and, after reaching level ground, collapses from exhaustion. |

### F. Sequence F: Injury, Failed Emergency Communication, and Location Information

| *The Only Way Out* | *APEX* |
|---|---|
| After surviving the projectile-driven fall, Diana reaches temporary safety injured, assesses the physical damage caused by the attack and fall, and continues despite her injuries. | Released film: After surviving the arrow attack and fall, Sasha reaches temporary safety injured and checks the injury to her leg. |

| | |
|---|---|
| In the December 2020 screenplay, Diana checks the shoulder-blade area where the bullet struck and finds no blood or bullet wound, but a huge purple knot; she also assesses her painful ribs, scrapes, scratches and bruises, takes Ibuprofen, rests, and prepares to continue.<br><br>In the November 2024 screenplay, Diana confirms there is "No blood, no bullet wound," where the bear canister stopped the bullet, but a "huge purple knot" remains on her shoulder blade. | *APEX* screenplay: After climbing out of the slot canyon, Sasha treats the arrow wound to her leg by removing the tourniquet, disinfecting the wound and wrapping it in a compression bandage. She gets back on her feet and continues into the woods. |
| After escaping the armed danger, Diana attempts to use specialized wilderness emergency communication equipment to obtain help, but the equipment does not provide dependable immediate rescue.<br><br>In the December 2020 and July 2021 screenplays, Diana attempts to activate her Personal Locator Beacon, but leaves and branches obstruct its view of the sky and its indicator remains red rather than confirming transmission. She repeatedly changes position and moves toward clearer/higher sky seeking a signal.<br><br>The November 2024 screenplay changes the mechanism: Diana successfully transmits the PLB's 406 MHz signal and GPS coordinates, but immediately thereafter loses the PLB and her backpack during the attack. | *APEX* screenplay: Sasha likewise has specialized wilderness emergency communication equipment that does not provide a dependable immediate rescue path. After her gear becomes waterlogged, she removes her satellite phone and discovers that it will not turn on. She later moves toward higher ground seeking service. |
| Electronic location information carried in Diana's wilderness gear determines where she travels next. | *APEX* screenplay: Electronic location information carried in Sasha's wilderness gear determines subsequent |

| | |
|---|---|
| In the December 2020 screenplay, Diana gets Kyle's damaged camera working and discovers a photograph containing his precise GPS coordinates. She copies the coordinates onto her map, uses her compass to establish Kyle's approximate location and route, removes the camera's SD card and preserves it separately, leaves the damaged camera behind, and continues toward Kyle according to the recovered location information. This GPS-coordinate/SD-card progression remains in the later *TOWO* screenplays. | movement. Sasha discovers a tiny GPS transponder concealed inside her backpack strap and realizes Ben has been tracking her. She physically removes the small transponder from the larger item and leaves it behind with discarded gear. Ben subsequently follows the GPS signal to the abandoned transponder while Sasha has moved elsewhere. |

### G. Sequence G: Cliff / Rock-Overhang Concealment and Escape

| *The Only Way Out* | *APEX* |
|---|---|
| Diana survives concealed beneath a cliff/rock overhang while armed pursuers occupy and search the terrain directly above her.<br><br>In the December 2023 and November 2024 screenplays, Diana deliberately remains concealed beneath the ledge while the armed men search from above. | Released film: Sasha survives concealed beneath a cliff/rock overhang while her armed pursuer occupies and searches the terrain directly above her. Ben gets onto his belly, leans over the edge and looks down searching for Sasha while she remains hidden beneath him.<br><br>*APEX* screenplay: The presently identified screenplay material does not establish this same specific finished-film overhang-search choreography. |
| While Diana remains concealed beneath the armed men, her secure contact with the rock begins to fail, forcing her to recover her position without falling or revealing herself. In the December 2023 screenplay, Diana's left hand begins to slip and her right boot drifts away from the | Released film: While Sasha remains concealed beneath Ben, her secure contact with the rock begins to fail, forcing her to recover her position without falling or revealing herself. Sasha's foot slips beneath the overhang, loose material falls, and she |

| | |
|---|---|
| rock; she quietly readjusts and "somewhat re-secures her foot."<br><br>In the November 2024 screenplay, Diana's right boot likewise drifts away from the rock while her bloody fingers tighten on the holds, and she re-secures her feet. | nearly loses her precarious position but remains concealed.<br><br>*APEX* screenplay: The presently identified screenplay material does not establish this same specific finished-film concealed-foot-slip/recovery choreography. |
| While Diana remains concealed beneath the cliff edge, an armed pursuer occupies the terrain directly above her as loose rocks fall over the edge and past her concealed position.<br><br>In the December 2023 screenplay, Gator reaches "the cliff's edge directly above Diana" and rocks rain down onto the ledge beneath which she hangs.<br><br>In the November 2024 screenplay, the correspondence becomes more specific: Gator, with his assault rifle ready, reaches the cliff edge "directly above Diana" and "kicks small rocks over the ledge," causing them to rain down past her toward the river below. | Released film: While Sasha remains concealed beneath the cliff edge, her armed pursuer occupies the terrain directly above her and dislodges loose rocks over the edge, which fall past her concealed position.<br><br>Ben, positioned above Sasha, knocks/dislodges loose pebbles and rocks over the edge, causing them to fall past Sasha below. |
| After the armed pursuers move away, Diana cannot simply walk away from the precarious concealed position beneath the rock. She must use her hands, legs and climbing strength to regain the ledge before her escape can continue.<br><br>In the December 2023 screenplay, after all three sets of footsteps fade, Diana reaches for the ledge and "manages to climb back up onto the ledge." | Released film: After the armed pursuer moves away, Sasha cannot simply walk away from the precarious concealed position beneath the rock. She must use her climbing strength to regain higher rock terrain before her escape can continue. After Ben moves away, Sasha begins climbing back up/out of the steep rock formation and resumes her flight. |

| | |
|---|---|
| In the November 2024 screenplay, after the footsteps fade and all is quiet, Diana pushes with her legs, reaches for the edge and, "One small movement at time," pulls herself back onto the ledge. | |

### H. Sequence H: Trap Field, Defensive Spray, and Ankle-Dragging Confrontation

| *The Only Way Out* | *APEX* |
|---|---|
| During Diana's flight from Bear, a concealed wilderness booby trap becomes part of the confrontation while Diana is on/near the ground and the armed hunter closes on her.<br><br>In the December 2020 screenplay, a nearly invisible fishing line catches between Diana's fingers and triggers a swinging mace packed with sharpened wooden spikes. Bear closes on Diana while armed, as Diana remains amid additional fishing line.<br><br>The same core booby-trap-and-pursuer progression remains in the later *TOWO* screenplays. | Released film: During Sasha's flight, a concealed wilderness booby trap becomes part of the confrontation. Near the canoe, Sasha steps on the booby trap while in the water, trapping her by the ankle/lower leg as Ben closes on her.<br><br>*APEX* screenplay: During Sasha's flight, a concealed wilderness booby trap becomes part of the confrontation while Sasha is on the ground and the armed hunter closes on her. A hidden self-locking snare constructed from titanium cable snaps around Sasha's leg, pulls her leg out from under her and restrains her. As Sasha struggles, approaching footsteps announce Ben's arrival. |
| With Diana low/on the ground amid the booby-trap danger and Bear closing on her, bear spray becomes her immediate defensive option, but she must obtain it before Bear reaches her.<br><br>In the December 2020 screenplay, Diana frantically searches for the bear spray and pulls herself forward on her belly toward the can while Bear closes from thirty feet to twenty-five, twenty and fifteen feet. This same progression | Released film: With Sasha trapped low/on the ground and Ben closing on her, pepper spray becomes her immediate defensive option. Sasha retrieves the spray from her backpack before Ben reaches her.<br><br>*APEX* screenplay: Unable to escape the ankle snare, Sasha removes the bear spray and keeps it hidden beside her as Ben approaches. |

| | |
|---|---|
| remains in the later *TOWO* screenplays. | |
| After obtaining the bear spray as Bear closes, Diana turns onto her butt and sprays the advancing attacker directly in the face. Beginning in the December 2020 screenplay, "Flipping onto her butt, she squeezes the trigger," sweeping the can back and forth so that a cloud of oleoresin of capsicum blasts Bear in the face. The same "Flipping onto her butt" face-spray choreography remains in the July 2021, December 2023 and November 2024 screenplays. | Released film: Before Ben can grab her, Sasha turns onto her butt and pepper-sprays the advancing attacker directly in the face, causing him to scream in agony. |
| The spray to Bear's face produces immediate pain and respiratory distress, temporarily disabling him and creating an opportunity for Diana to attempt escape, but it does not end the confrontation.<br><br>In the December 2020 screenplay, Bear screams, coughs, chokes and gags, drops his knife and falls to his knees. Diana scrambles out from beneath the mace and runs, but Bear remains in respiratory distress and resumes pursuit.<br><br>The same spray → respiratory distress → attempted escape → renewed confrontation progression remains in the later *TOWO* screenplays. | Released film: The spray to Ben's face produces immediate agony and respiratory distress, temporarily disabling him and creating an opportunity for Sasha to continue trying to escape, but it does not end the confrontation. Ben reacts in agony, coughs/vomits and goes into the water to rinse his face before the confrontation resumes. |
| After Diana sprays Bear and attempts to escape, Bear gains physical control of her through her ankle/lower leg and pulls/drags her toward him while she resists. Beginning in the December 2020 screenplay, as Diana tries to run | Released film: After Sasha sprays Ben and attempts to escape, Ben gains physical control of her through the tether attached to her trapped ankle/lower leg and pulls her toward him during the continuing confrontation. |

| | |
|---|---|
| past Bear, his hand locks around her ankle and takes her down.<br><br>Bear then uses his physical grip on Diana's ankle/lower leg to pull and drag her across the forest floor. This ankle/lower-leg dragging mechanism remains in the later *TOWO* screenplays. | *APEX* screenplay: Sasha's ankle remains locked in the snare cable. Ben grabs the other end and begins "pulling Sasha towards him" while Sasha claws at the earth trying to resist. |

**I. Sequence I: Close-Contact Throat Attack, Attacker-Controlled Release, and Counterattack**

| *The Only Way Out* | *APEX* |
|---|---|
| Bear forces Diana to the ground, gets on top of her and physically controls her. Beginning in the December 2020 screenplay, Bear jerks Diana backward and slams her head against the ground. Bear gets on top of Diana, pins her arms with his knees and sits on her chest. The same core physical progression remains in the later *TOWO* screenplays. | Released film: Ben forces Sasha to the ground, gets on top of her and physically controls her. Ben yanks the cable, pulls Sasha toward him, comes out of the water and gets on top of her.<br><br>*APEX* screenplay: Ben forces Sasha to the ground, gets on top of her and physically controls her arms. Ben pulls Sasha to the ground and is "upon her. Kneeling over her body." He "pins her handcuffed wrists over her head." |
| Bear puts both hands around Diana's throat and strangles her.<br><br>Beginning in the December 2020 screenplay, Bear puts both hands around Diana's throat and strangles her.<br><br>The same throat-directed attack remains in the later *TOWO* screenplays. | Released film: Ben puts both hands around Sasha's throat and strangles her. *APEX* screenplay: Ben "presses the knife to her throat --". |
| Bear's manual strangulation deprives Diana of air while she physically struggles beneath him. Beginning in the December 2020 screenplay, | Released film: Ben's manual strangulation deprives Sasha of air while she physically struggles beneath him. Ben manually strangles Sasha with both hands while she kicks and |

| | |
|---|---|
| Diana's eyes bulge, her face turns red and "She cannot breathe."<br><br>The same inability-to-breathe choreography remains in the later *TOWO* screenplays. | claws at him. Sasha's face turns red and she cannot breathe. |
| Bear strangles Diana until she cannot breathe and then releases her throat before she passes out or dies.<br><br>Beginning in the December 2020 screenplay, Bear controls Diana's access to air by relaxing and reapplying his grip before ultimately letting go of her neck.<br><br>This attacker-controlled relaxation/release remains in the later *TOWO* screenplays. | Released film: Ben strangles Sasha until she cannot breathe and then releases her throat before she passes out or dies.<br><br>*APEX* screenplay: Ben himself interrupts the potentially lethal throat attack. With the knife at Sasha's throat, Ben's arm shakes; he screams and lowers the knife himself. |
| Bear's release is immediately followed by Diana gasping/gulping air.<br><br>In the December 2020 screenplay, after Bear lets go, Diana "gasps in a huge breath of air."<br><br>In the later *TOWO* screenplays, Diana likewise gasps or gulps in a large breath when Bear relaxes or releases his grip. | Released film: Ben's release is immediately followed by Sasha gasping/gulping air. |
| A knife remains integrated into Bear's throat confrontation with Diana. Beginning in the December 2020 screenplay, Bear expressly threatens to slit Diana's throat. After the final release and sitting back, Bear reaches for the huge sheathed knife on his belt. Diana attacks before he can use it. The same core progression remains in the later *TOWO* screenplays. | *APEX* screenplay: A knife remains integrated into Ben's throat confrontation with Sasha. The knife is the throat weapon itself. Ben "presses the knife to her throat --" and later lowers it without cutting Sasha. |

| | |
|---|---|
| Bear's release creates the opening for Diana's counterattack.<br>Beginning in the December 2020 screenplay, Bear lets go of Diana's neck and Diana recovers air.<br><br>Bear sits back, reducing the weight pinning her hips, and reaches for his sheathed knife.<br><br>Diana uses the opening to launch her counterattack before he can draw/use the knife.<br><br>The same core progression remains in the later *TOWO* screenplays. | Released film: Ben's release creates the opening for Sasha's counterattack. Ben releases Sasha; she gasps/coughs and then attacks him, ultimately breaking his leg. |
| Bear personally acknowledges prior killing to Diana. Beginning in the December 2020 screenplay, Bear expressly acknowledges that he personally killed Alex. Bear then threatens to kill Kyle by the same method. This admission remains in the later *TOWO* screenplays. | *APEX* screenplay: Ben personally acknowledges prior killings to Sasha. When Sasha asks how many women Ben has done this to, Ben says he does not keep count and tells her, "You'd have made thirteen." |

### J. Sequence J: River/Rapids, Physical Connection, and Near-Drowning

| *The Only Way Out* | *APEX* |
|---|---|
| Pursuit forces Diana into moving water while physically connected to Kyle. Beginning in the December 2020 screenplay, pursuit pressure drives Diana to pull the incapacitated Kyle into the creek. Diana holds Kyle's backpack shoulder straps and float/drags him downstream. The same core progression remains in the later *TOWO* screenplays. | Released film: Pursuit forces Sasha into moving water while physically connected to Ben. Sasha escapes back to the river while still bound, and Ben ties himself to her.<br><br>*APEX* screenplay: Pursuit forces Sasha into moving water while physically connected to Ben. Sasha enters the river while still connected to Ben by titanium cable; the cable "pulls taut behind her," and she remains "secured to the other end of the titanium cable." |

| | |
|---|---|
| The current initially assists Diana and Kyle's downstream movement, then intensifies and takes control. Beginning in the December 2020 screenplay, "The current helps move him along, alleviates the tension on Diana's weary muscles."<br><br>Beginning in the December 2023 screenplay, the current intensifies and Diana loses her footing while continuing to hold Kyle. The expanded progression remains in the November 2024 screenplay. | Released film: The current initially carries Sasha and Ben downstream, then intensifies and takes control. Sasha drags Ben into another white-water course while they remain physically connected.<br><br>*APEX* screenplay: The current initially carries Sasha and Ben downstream, then intensifies and takes control. Sasha and Ben remain physically connected by the titanium cable as the river carries them downstream and escalates into rapids/waterfall danger. |
| Diana and Kyle are both forced underwater while remaining physically connected.<br><br>Beginning in the December 2023 screenplay, the intensifying current causes Diana to lose her footing without releasing Kyle, forcing both Diana and Kyle underwater. The same progression remains in the November 2024 screenplay. | Released film: Sasha and Ben are both forced underwater while remaining physically connected. Sasha and Ben remain connected as they are carried through the white-water course.<br><br>*APEX* screenplay: Sasha and Ben are both forced underwater while remaining physically connected. They remain connected by the titanium cable as the moving water submerges them. |
| Diana's continuing physical connection to Kyle prevents her from simply saving herself. Beginning in the December 2023 screenplay, Diana refuses to release Kyle as the current submerges them. Diana pushes Kyle's head toward the surface at the expense of her own access to air. The same progression remains in the November 2024 screenplay. | Released film: Sasha's continuing physical connection to Ben prevents her from simply saving herself. Sasha remains physically tethered to Ben as they are carried through the moving water.<br><br>*APEX* screenplay: Sasha's continuing physical connection to Ben prevents her from simply saving herself. Sasha remains tethered to Ben by the titanium cable, and the continuing connection prevents her from simply surfacing. |

| | |
|---|---|
| Diana fights toward the surface for air while remaining physically connected to Kyle. Beginning in the December 2023 screenplay, Diana pushes Kyle toward the surface while she remains underwater, then fights back toward the surface for a quick breath. The same progression remains in the November 2024 screenplay. | Released film: Sasha fights toward the surface for air while remaining physically connected to Ben. Sasha struggles through the white water while remaining tethered to Ben.<br><br>*APEX* screenplay: Sasha fights toward the surface for air while remaining physically connected to Ben. Sasha struggles toward the surface while the continuing cable connection to Ben impedes her ability to surface. |
| Diana and Kyle are swept into natural obstacles while remaining physically connected. Beginning in the December 2023 screenplay, the current sweeps Diana and Kyle into rocks and logs while they remain physically connected. The same progression remains in the November 2024 screenplay. | Released film: Sasha and Ben are swept through dangerous natural terrain while remaining physically connected. The white-water course carries the connected pair downstream into the ravine.<br><br>*APEX* screenplay: Sasha and Ben are swept through dangerous natural terrain while remaining physically connected. The river carries the connected pair downstream through the escalating rapids/waterfall danger. |
| Diana emerges still physically responsible for moving/supporting the incapacitated Kyle. Beginning in the December 2020 screenplay, Kyle cannot move independently, and Diana remains physically responsible for moving him, holding his backpack straps and float/dragging him downstream. In the later expanded sequence, Diana continues physically supporting Kyle through the moving-water danger rather than simply escaping alone. | Released film: Sasha emerges still physically responsible for moving/supporting the incapacitated Ben. Sasha and Ben land at the bottom of the ravine, where Ben's leg is subsequently damaged beyond repair; Sasha remains responsible for physically moving him during their continuing effort to escape the ravine.<br><br>*APEX* screenplay: Sasha remains physically responsible for moving/supporting the incapacitated Ben. After Ben becomes incapacitated, Sasha remains physically connected to |

| | |
|---|---|
| | him and must physically move/drag him rather than simply escaping alone. |

### K. Sequence K: Official Rescue, Evidence, and Larger-Crime Aftermath

| *The Only Way Out* | *APEX* |
|---|---|
| Diana's wilderness ordeal resolves through official rescue, with Deputy Chan personally flying in to help Diana and Kyle.<br><br>In the December 2023 screenplay, a sheriff's helicopter lands in the meadow and Chan and the SWAT team reach Diana and Kyle, stabilize their injuries, cover them with blankets, load them onto gurneys and into the helicopter, and begin treatment during flight.<br><br>The core official-rescue/treatment resolution exists beginning in the December 2020 screenplay and remains in the later *TOWO* screenplays. | *APEX* screenplay: Sasha's wilderness ordeal resolves through official rescue, with Sheriff Barnett personally arriving to help Sasha. Sheriff Barnett finds Sasha cut, bruised, weak and shaking. He wraps her in a blanket, turns the truck heat to full and gives her water and food. |
| Survivor information/evidence transfers Diana's private wilderness ordeal to law enforcement. Beginning in the December 2020 screenplay, Kyle's SD card and photographs become evidence intended for authorities and are ultimately incorporated into the official/public account.<br><br>In the November 2024 screenplay, Kyle directly tells Deputy Garcia (later Deputy Chan) to take the SD card containing "Pictures. Lots of pictures," and the photographs lead authorities to additional suspects. | Released film: Survivor information transfers Sasha's private wilderness ordeal to law enforcement. Sasha tells the ranger that she knows where the missing people are, directing authorities toward the larger crime she discovered during her ordeal.<br><br>*APEX* screenplay: Survivor information/evidence transfers Sasha's private wilderness ordeal to law enforcement. Sasha gives Sheriff Barnett a statement while tracing her journey on a map and recognizes Ben in a framed Search and Rescue volunteer photograph, directing the |

| | |
|---|---|
| | official investigation toward the man who hunted her. |
| Photographic evidence becomes a central proof mechanism. Beginning in the December 2020 screenplay, Kyle's photographs document the grow and environmental destruction and become part of the official/public account. In the November 2024 screenplay, Kyle's photographs lead authorities to additional suspects and visually document the camp, trash, sprinkler lines, felled trees, toxic chemicals, marijuana, dead animals and booby traps. | *APEX* screenplay: Photographic evidence becomes a central proof mechanism. A photograph identifies Ben as a Search and Rescue volunteer, while photographs of twelve missing women reveal the broader victim pattern. |
| Helicopter extraction/recovery appears in the closing official-response sequence. Beginning in the July 2021 screenplay, a sheriff's helicopter is part of the closing rescue/extraction. In the December 2023 screenplay, Deputy Chan flies in with the sheriff's helicopter to help Diana and Kyle; they are loaded onto gurneys, treated in flight and carried from the mountains. In the November 2024 screenplay, Flight for Life medics likewise load Diana and Kyle into the helicopter, which carries the living survivors out of the mountains. | Released film: Helicopter extraction/recovery appears in the closing official-response sequence. During the closing news-report/body-recovery montage, authorities report that at least 20 bodies have been recovered from a cave in Mondara National Park, and the film shows a victim's body being lifted from the canyon by helicopter.<br><br>*APEX* screenplay: Helicopter extraction/recovery appears in the closing official-response sequence. A body bag is airlifted from Kings Canyon Gorge, with titanium cables securing a stretcher as Ben's body is pulled into a helicopter. |
| The ending expands Diana's wilderness ordeal into a larger criminal pattern. Beginning in the December 2020 screenplay, the ending expands beyond Diana's immediate attackers to a large illegal grow connected to a broader criminal | Released film: The ending expands Sasha's wilderness ordeal into a larger criminal pattern. Sasha tells the ranger that she knows where the missing people are. The closing official-response sequence then reports that at least 20 bodies have been recovered |

| | |
|---|---|
| network. In the November 2024 screenplay, Kyle's photographs lead authorities to dozens of additional suspects allegedly involved in this and other illegal grows around the state. | from a cave in Mondara National Park, establishing that Sasha's ordeal was connected to a larger pattern of disappearances and killings.<br><br>*APEX* screenplay: The ending expands Sasha's wilderness ordeal into a larger criminal pattern. Photographs of twelve missing women and the excavation of multiple graves reveal that Sasha's attack was part of a larger pattern of disappearances and killings. |
| The previously hidden wilderness site becomes an officially documented/investigated crime scene.<br><br>Beginning in the December 2020 screenplay, aerial news footage and official photographs expose and document the previously concealed grow, environmental destruction and physical evidence while law enforcement works the site.<br><br>The same core transformation of the hidden site into the subject of official investigation remains in the later *TOWO* screenplays. | *APEX* screenplay: The previously hidden wilderness site becomes an officially documented/investigated crime scene. The hidden lagoon/cavern becomes an FBI/Park Ranger excavation site with technicians, cadaver dogs, portable lights, graves, bodies, forensic photography and DNA collection. |
| The ending emphasizes consequences extending beyond Diana's individual survival.<br><br>Beginning in the December 2020 screenplay, the ending expands beyond Diana's survival to the larger criminal operation, toxic waste and environmental destruction, indefinite closure, costly cleanup and decades of ecological recovery. The November 2024 screenplay likewise states that the site will remain closed indefinitely | Released film: The ending emphasizes consequences extending beyond Sasha's individual survival. The closing report that at least 20 bodies have been recovered from a cave establishes a human toll extending far beyond Sasha's individual survival.<br><br>*APEX* screenplay: The ending emphasizes consequences extending beyond Sasha's individual survival. Multiple graves and recovered bodies establish a long-running human toll |

| | |
|---|---|
| and that it will take decades for the land to be fully restored. | extending beyond Sasha's individual survival. |

58. There are numerous other similarities between *The Only Way Out* and *APEX*, including similarities between protected elements as well as instances where both *The Only Way Out* screenplay and *APEX* contain a significant number of similar events which together belie any claim of literary accident. Examples of such events include:

| *The Only Way Out* | Similar Feature in *APEX* |
|---|---|
| Kyle is immobilized by a deliberately constructed lower-leg wilderness trap. His leg is caught between spiked boards, with barbed spikes penetrating it, and prior attempts to free himself have failed. Twitch approaches Kyle and Diana while Kyle remains immobilized in the trap. | Sasha is immobilized by a deliberately constructed lower-leg wilderness trap**.** A hidden self-locking titanium-cable snare snaps around and locks onto her ankle. Ben approaches Sasha while she remains immobilized in the trap. |
| Outside rescue gets physically close but passes without ending the danger. Search and Rescue reaches Diana and Kyle by helicopter, but the helicopter must retreat because an active shooter remains in the wilderness, leaving Diana and Kyle dependent on Diana's actions. | Outside rescue gets physically close but passes without ending the danger. In the *APEX* screenplay, a Search and Rescue drone circles overhead but cannot see Sasha while Ben controls her beneath the trees, leaving Sasha dependent on her own actions. |
| Diana wears a long-sleeve flannel shirt during her wilderness ordeal. | In the released *APEX* film, Sasha wears a long-sleeve flannel shirt during her wilderness ordeal. |
| Photographic evidence helps document the concealed criminal activity and expand the official investigation. Kyle's camera/SD card and photographs document the hidden criminal operation and help authorities expand their investigation. | *APEX* screenplay: Photographic evidence helps identify the antagonist and expand the official investigation. Sasha recognizes Ben in a framed Search and Rescue volunteer photograph, while photographs of twelve missing women reveal the broader victim pattern. |

| | |
|---|---|
| Within the remote wilderness, Diana discovers a concealed antagonist camp containing a three-sided tarp shelter. The fourth side is open, and weapons and wilderness gear are inside. | Within the remote wilderness, Sasha discovers Ben's concealed camp containing a three-sided tarp shelter. Sasha looks inside the shelter, and Ben later retrieves/emerges with a weapon. |

**2) <u>Themes</u>**

| *The Only Way Out* | *APEX* |
|---|---|
| Diana's wilderness survival is inseparable from unresolved grief over Greg's death during a mountain-climbing accident. After his death, she withdraws from climbing and the outdoor life they shared, remaining surrounded by Greg's possessions and photographs. Diana is ultimately forced back into a mountain/wilderness environment associated with that trauma, where the climbing and wilderness abilities tied to her former life become the very abilities she must reclaim to survive, fight back against her pursuers, and save Kyle. | Sasha's wilderness survival is likewise inseparable from unresolved grief over Tommy's death during a mountain-climbing accident. Her grief remains tied to Tommy and the outdoor life they shared, reinforced by photographs and video of their skiing, biking, climbing, canoeing, and other activities. Sasha is ultimately forced back into a mountain/wilderness environment associated with that trauma, where the climbing and wilderness abilities tied to her former life become the abilities she must reclaim to survive and fight back against Ben. |
| Nature creates serious physical hazards throughout Diana's ordeal, but the principal sustained danger comes from armed human beings who use the isolation of the wilderness to pursue and control others. | Nature likewise creates serious physical hazards throughout Sasha's ordeal, but the principal sustained danger comes from an armed human hunter who uses the isolation of the wilderness to pursue and control Sasha. |
| Diana's survival arc transforms her from a grieving woman who has withdrawn from her former life and is being pursued through the wilderness into an active strategist and combatant. She reclaims the technical climbing and wilderness abilities associated with the life she shared with Greg and uses them against the men hunting her. | Sasha's survival arc similarly transforms her from a grieving woman psychologically tied to the outdoor life she shared with Tommy and being hunted through the wilderness into an active strategist and combatant. She draws upon the climbing and wilderness abilities associated with that former life and uses them against Ben. |

| | |
|---|---|
| Greg's death leaves Diana struggling not only with grief, but with guilt and the loss of her own identity. Diana blames herself for Greg's death, withdraws from the climbing and outdoor life they shared, and struggles with who she is now that he is gone. Her wilderness ordeal ultimately forces her to confront both the loss of Greg and the loss of the person she was with him, and to begin reclaiming an identity and sense of agency independent of him. | Tommy's death similarly leaves Sasha struggling not only with grief, but with guilt and the loss of her own identity. Sasha blames herself for Tommy's death and struggles with who she is now that he is gone, while remaining psychologically tied to the outdoor/adventure life they shared. Her wilderness ordeal likewise forces her to confront both the loss of Tommy and the loss of the person she was with him, and to begin reclaiming an identity and sense of agency independent of him. |
| Diana physically survives Greg's death but struggles afterward to move forward without him, shutting herself off from both the life they shared and discussion of Greg with Kyle. Her wilderness ordeal becomes an internal as well as physical struggle to move forward after Greg's death. When Diana believes she and Kyle are going to die, she finally breaks that emotional barrier by singing Greg's favorite song, sharing his memory with Kyle rather than continuing to avoid it. After they survive, Diana takes Kyle's hand, visually completing her movement away from isolation and toward emotional connection, acceptance of Greg's death, and a willingness to move forward with her life. | Sasha similarly physically survives Tommy's death but struggles afterward to move forward without him, remaining emotionally bound to Tommy and the life and identity she lost with him. Her wilderness ordeal likewise becomes an internal as well as physical struggle to move forward after Tommy's death. At the end, Sasha throws Tommy's compass into the ocean, visually expressing her decision to release her attachment to the life she lost with Tommy and move forward beyond his death. |

**3) <u>Characters</u>**

| *The Only Way Out* | *APEX* |
|---|---|
| Diana is an experienced female rock climber whose identity is established through expert climbing in the opening sequence. After Greg's death, | Sasha is an experienced female rock climber/adventurer whose identity is established through expert climbing in the opening sequence. After Tommy's |

| | |
|---|---|
| she withdraws from climbing and the outdoor life they shared. She enters the principal wilderness conflict physically capable but psychologically wounded, then becomes the pursued woman and is forced to reclaim the climbing and wilderness skills associated with her former life. She actively resists, strategizes, climbs, hides, fights, and improvises against the armed men hunting her, ultimately using those abilities to survive and save Kyle. | death, she withdraws from climbing while remaining psychologically tied to the outdoor life they shared. She enters the principal wilderness conflict physically capable but psychologically wounded, then becomes the hunted woman and is forced to reclaim the climbing and wilderness skills associated with her former life. She actively resists, strategizes, climbs, hides, fights, and improvises against Ben, ultimately using those abilities to survive. |
| Immediately before Diana proceeds alone into increasingly remote wilderness, Deputy Chan warns/questions her about doing so. Diana insists she can take care of herself and proceeds. | Immediately before Sasha proceeds alone into increasingly remote wilderness, the Ranger asks if she is going alone and warns against it: "People get lost in these woods all the time. Out here, they stay lost." In a following scene, Ben asks, "Do you think you can handle it." Sasha responds, "Yeah, I think I can handle it." The speakers serve different roles, but the dialogue performs the corresponding pre-entry function of expressly questioning the woman's solo wilderness competence and foreshadowing danger. Sasha later returns to the Ranger and tells him that she knows where the missing people are, connecting the earlier missing-person warning to the criminal activity she discovers in the wilderness. |
| Greg is Diana's husband, climbing partner, and part of the skilled outdoor life the couple shares before his death. During the opening climbing catastrophe, falling mountain debris strikes him and knocks him from the wall. His climbing equipment arrests his fall, leaving him injured and | Tommy is Sasha's husband, climbing partner, and part of the skilled outdoor life the couple shares before his death. During the opening climbing catastrophe, falling ice/debris strikes him and knocks him from the wall. His climbing equipment arrests his fall, leaving him injured and hanging |

| | |
|---|---|
| hanging while Diana urgently attempts to save him. He cannot regain the wall, the rescue fails, and Diana watches him fall/disappear below. His death and the physical remnants of their shared climbing life become Diana’s central emotional trauma. | while Sasha urgently attempts to save him. He cannot regain the wall, the rescue fails, and Sasha watches him fall/disappear below. His death and the physical remnants/mementos of their shared outdoor life become Sasha's central emotional trauma. |
| Bear functions as a ruthless armed wilderness hunter who relentlessly pursues Diana through isolated forest terrain. His pursuit progresses from hunting and repeatedly closing on her to direct physical domination. During the pursuit, Diana is on the ground as Bear approaches and must ready bear spray before he reaches her; she turns onto her butt and sprays him directly in the face. Bear later physically controls Diana in close combat, gets on top of/straddles her, attacks her throat through strangulation, and threatens to slit her throat. Bear then relaxes/releases his control, creating the opening Diana uses to counterattack and continue fighting. | Ben functions as a ruthless armed wilderness hunter who relentlessly pursues Sasha through isolated forest terrain. His pursuit similarly progresses from hunting and repeatedly closing on her to direct physical domination. During the pursuit, Sasha is on the ground as Ben approaches and must ready bear/pepper spray before he reaches her; she turns onto her butt and sprays him directly in the face. Ben later physically controls Sasha in close combat. In the film, he gets on top of her and manually strangles her before releasing her, creating the opening Sasha uses to counterattack and continue fighting. In the screenplay, he instead pins Sasha and presses a knife to her throat before lowering it. |
| Deputy Chan is a law-enforcement figure who encounters Diana before she enters the remote wilderness and warns/questions her about proceeding alone. At the end of the story, Chan arrives to help get Diana out of the forest, and Kyle’s camera containing evidence of the criminal activity is turned over to him. Diana’s private wilderness ordeal thereby becomes a law-enforcement investigation into the illegal marijuana operation, the activities of Bear, Twitch, Gator, and Hawk, and Alex’s death. | Sheriff Barnett is a law-enforcement figure who becomes involved in Sasha's wilderness ordeal and helps rescue her. At the end of the story, Sasha’s private wilderness ordeal likewise becomes a law-enforcement investigation into Ben’s criminal activity and the deaths she encountered. |

**4) Mood**

| *The Only Way Out* | *APEX* |
|---|---|
| After Diana discovers the illegal grow and armed growers, the story shifts into a sustained atmosphere of wilderness pursuit and vulnerability. Diana repeatedly runs, hides, changes direction, climbs, uses terrain and water, and attempts to evade the men hunting her. Temporary escapes provide only brief relief before the threat returns and the pursuit resumes. | After Sasha realizes Ben is hunting her, the story likewise shifts into a sustained atmosphere of wilderness pursuit and vulnerability. Sasha repeatedly runs, hides, climbs, uses terrain and water, and attempts to evade Ben. Temporary escapes provide only brief relief before Ben locates, follows, or closes on her again. |
| Suspense repeatedly comes from Diana remaining concealed while the armed men are extremely close to discovering her. During the cliff sequence, Diana hides beneath the ledge while the armed men search immediately above her; Gator reaches the cliff edge "directly above Diana" and kicks rocks over the ledge that rain down past her. | Suspense likewise repeatedly comes from Sasha remaining concealed while Ben is extremely close to discovering her. During the corresponding cliff sequence, Sasha hides beneath the overhang while Ben searches immediately above her, looks over the edge, and knocks rocks over the cliff that fall past her hiding place. |
| The screenplay repeatedly uses sound before visual confirmation to create suspense. Cracking branches, crunching leaves, footsteps, engines, screams, bird and insect activity, and other wilderness sounds alert Diana or the audience to approaching or unseen danger before its source is fully visible. | *APEX* likewise repeatedly uses diegetic sound before visual confirmation to create suspense. Screams, footsteps and movement, branches and ground sounds, water, and bird and insect activity alert Sasha or the audience to nearby or approaching danger before its source is fully visible. |
| The suspense is repeatedly intertwined with Diana's grief and trauma over Greg's death. The mountain and climbing environment in which she is fighting to survive recalls the environment in which she watched Greg die, causing the wilderness ordeal to carry an emotional and psychological threat in addition to its | The suspense is likewise intertwined with Sasha's grief and trauma over Tommy's death. The mountain and climbing environment in which she is fighting to survive recalls the environment in which she watched Tommy die, causing the wilderness ordeal to carry an emotional and psychological threat in addition to its |

| | |
|---|---|
| immediate physical danger. | immediate physical danger. |
| Isolation creates a sustained sense that Diana cannot rely on outside help and must save herself and Kyle. The remote terrain, difficulty obtaining assistance, and failure of potential rescue maintain that vulnerability. Even when Search and Rescue comes close enough for Diana to see and communicate with the helicopter, an active shooter forces it to withdraw, leaving Diana responsible for continuing the escape and saving Kyle. | Isolation likewise creates a sustained sense that Sasha cannot rely on outside help and must save herself. The remote terrain, difficulty obtaining assistance, and failure of potential rescue maintain that vulnerability. In the *APEX* screenplay, a Search and Rescue drone circles overhead while Sasha is under Ben's control, cannot see them beneath the trees, and passes without rescuing her. |
| The sustained mood of tension and vulnerability is created not by isolated suspense devices, but by the repeated progression of substantially corresponding suspense beats throughout Diana's ordeal: pursuit → temporary escape or concealment → near discovery → renewed pursuit → increasingly dangerous physical confrontation → another temporary escape. Within that recurring structure, Diana hides while armed pursuers search immediately above or near her, hears danger before seeing it, uses climbing and wilderness terrain to evade pursuit, experiences brief periods of apparent safety, encounters failed or interrupted rescue, and is repeatedly forced back into direct physical danger. The cumulative succession of these corresponding suspense events maintains the story's hunted, isolated, and increasingly desperate mood. | The sustained mood of tension and vulnerability is likewise created by a repeated progression of substantially corresponding suspense beats throughout Sasha's ordeal: pursuit → temporary escape or concealment → near discovery → renewed pursuit → increasingly dangerous physical confrontation → another temporary escape. Within that recurring structure, Sasha hides while Ben searches immediately above or near her, hears danger before seeing it, uses climbing and wilderness terrain to evade pursuit, experiences brief periods of apparent safety, encounters failed rescue, and is repeatedly forced back into direct physical danger. The cumulative succession of these corresponding suspense events maintains the same hunted, isolated, and increasingly desperate mood. |

///

**5) Setting/Place**

| *The Only Way Out* | *APEX* |
|---|---|
| The principal action takes place in remote mountainous wilderness where distance, difficult terrain, and isolation make ordinary assistance difficult and leave Diana increasingly dependent upon her own wilderness and climbing abilities. Diana moves progressively deeper into this isolated terrain after being warned/questioned about proceeding alone. | The principal action likewise takes place in remote mountainous wilderness where distance, difficult terrain, and isolation make ordinary assistance difficult and leave Sasha increasingly dependent upon her own wilderness and climbing abilities. Sasha moves progressively deeper into this isolated terrain after being warned/questioned about proceeding alone. |
| The wilderness is composed of a recurring combination of forest, sheer cliffs and exposed rock faces, steep slopes, ledges and overhangs, rivers/rapids, and dangerous moving water. These features repeatedly determine where Diana can travel, hide, escape, climb, fall, and fight during the pursuit. | The wilderness is likewise composed of a recurring combination of forest, sheer cliffs and exposed rock faces, steep slopes, ledges and overhangs, rivers/creeks, and dangerous moving water. These features repeatedly determine where Sasha can travel, hide, escape, climb, fall, and fight during the pursuit. |
| Vertical terrain is not merely background scenery but an integral part of the survival action. Climbing, exposed ledges, concealment beneath cliffs, footholds, loose and falling rocks, and climbing back out of otherwise dangerous or inaccessible terrain become recurring survival mechanics. The same type of technical mountain environment associated with Greg's death in the opening is therefore reused during Diana's later wilderness ordeal. | Vertical terrain is likewise not merely background scenery but an integral part of the survival action. Climbing, exposed ledges, concealment beneath cliffs, footholds, loose and falling rocks, and climbing back out of otherwise dangerous or inaccessible terrain become recurring survival mechanics. The same type of technical mountain environment associated with Tommy's death in the opening is therefore reused during Sasha's later wilderness ordeal. |
| Within the remote wilderness, Diana discovers a concealed antagonist camp containing a three-sided tarp tent/shelter. The fourth side faces Diana and is open to the elements, and | Within the remote wilderness, Sasha encounters Ben's camp containing a three-sided tarp tent/shelter. The fourth side faces Sasha. Sasha looks inside it, and Ben later emerges from |

| | |
|---|---|
| firearms/AR-15s are inside. The concealed man-made site introduces the armed human threat into the otherwise natural wilderness setting. | the shelter carrying his weapon. The concealed man-made site similarly introduces the armed human threat into the otherwise natural wilderness setting. |
| A Ranger Station serves as an important institutional location connecting the remote wilderness to potential outside assistance. After Kyle and Alex go missing, Diana goes to the Ranger Station to report them missing and seek help, but finds it closed because of a temporary government shutdown. The Ranger Station, which Diana seeks out specifically for official assistance, is unavailable, reinforcing Diana's isolation and forcing her to proceed without the help she sought. | A Ranger Station likewise serves as an important institutional location connecting the remote wilderness to potential outside assistance and the missing-person plot. Before Sasha proceeds alone into the wilderness, the Ranger warns her that people go missing there: "People get lost in these woods all the time. Out here, they stay lost." After Sasha discovers what is happening in the wilderness, she returns to the Ranger Station and tells the Ranger that she knows where the missing people are, connecting the location and its earlier warning directly to the criminal activity she has discovered. |

**6) <u>Themes</u>**

| *The Only Way Out* | *Apex* |
|---|---|
| Survival in the wilderness is inseparable from Diana's unresolved grief following Greg's death during a mountain-climbing accident. | Survival in the wilderness is inseparable from Sasha's unresolved grief following Tommy's death during a mountain-climbing accident. |
| The mountain/climbing world is associated with Diana's trauma, but her climbing and wilderness abilities later become essential to survival. | The mountain/climbing world is associated with Sasha's trauma, but her climbing and wilderness abilities later become essential to survival. |
| Diana has withdrawn from climbing and from the life she shared with Greg; Kyle confronts her for living among Greg's possessions and refusing to return to climbing. | Sasha's grief remains tied to Tommy and to the outdoor/mountain life they shared. The Apex screenplay depicts her continuing to revisit photographs and video of their shared skiing, biking, climbing, canoeing and other outdoor life before and during her return to the wilderness. |

| | |
|---|---|
| A woman who has suffered profound loss is forced to rediscover the will and ability to fight for survival. | A woman who has suffered profound loss is forced to rediscover the will and ability to fight for survival. |
| Nature creates serious hazards, but the principal sustained danger comes from armed human beings using the isolated wilderness to pursue and control others. | Nature creates serious hazards, but the principal sustained danger comes from an armed human hunter using the isolated wilderness to pursue and control Sasha. |
| Diana changes from pursued target into an active strategist and combatant who uses her technical and wilderness skills against the men hunting her. | Sasha changes from hunted prey into an active strategist and combatant who uses her wilderness abilities against Ben. |
| In *The Only Way Out*, the mountain/wilderness environment is first associated with Greg's death and later becomes the setting in which Diana must again use the climbing and wilderness abilities associated with her former life. | In *Apex*, the mountain/wilderness environment is first associated with Tommy's death and later becomes the setting in which Sasha must again use the climbing and wilderness abilities associated with her former life. |

**7) <u>Characters</u>**

| *The Only Way Out* | *Apex* |
|---|---|
| Diana is an experienced female rock climber whose identity is established through expert climbing in the opening sequence. | Sasha is an experienced female rock climber/adventurer whose identity is established through expert climbing in the opening sequence. |
| Diana's husband and climbing partner, Greg, dies in the opening mountain catastrophe. Diana survives and carries unresolved grief and trauma forward. | Sasha's husband and climbing partner, Tommy, dies in the opening mountain catastrophe. Sasha survives and carries unresolved grief and trauma forward. |
| Diana is physically capable but psychologically wounded when she enters the principal wilderness survival conflict. | Sasha is physically capable but psychologically wounded when she enters the principal wilderness survival conflict. |
| Diana has rejected or withdrawn from climbing after Greg's death, but the skills associated with that former life later become necessary to save herself and Kyle. | Sasha's grief is tied to her former mountain life, but her climbing/outdoor abilities later become necessary to survive Ben. |

| | |
|---|---|
| Immediately before Diana proceeds alone into increasingly remote wilderness, an authority figure warns/questions her about doing so. Diana insists she can take care of herself and proceeds. | Immediately before Sasha proceeds alone into increasingly remote wilderness, Ben questions whether she can handle it alone and notes that most people travel in pairs; Sasha proceeds alone. The speakers serve different roles, but the dialogue performs the corresponding pre-entry function of expressly questioning the woman's solo wilderness competence. |
| Diana begins as the pursued woman and later actively resists, strategizes, climbs, hides, fights, and improvises against the armed men. | Sasha begins as the hunted woman and later actively resists, strategizes, climbs, hides, fights, and improvises against Ben. |
| Greg is Diana's husband and climbing partner, shown sharing the climbing environment with her before the fatal accident. | Tommy is Sasha's husband and climbing partner, shown sharing the climbing environment with her before the fatal accident. |
| Greg is endangered in the opening climbing catastrophe and ultimately falls while attached to climbing equipment as Diana cries out for him. The precise injury/fall mechanics change across *The Only Way Out* drafts and are addressed separately in the opening-sequence comparison rather than treated here as identical in every version. | Falling ice/debris strikes Tommy during the opening climbing catastrophe; he falls while attached to climbing equipment and Sasha cries out for him. |
| Greg's death becomes the central emotional trauma carried by Diana through the story and through his possessions/memories. | Tommy's death becomes the central emotional trauma carried by Sasha through the story and through his possessions/mementos. |
| Bear functions as an armed wilderness pursuer who closes on Diana through forest terrain and later physically dominates her in close combat. | Ben functions as an armed wilderness hunter who pursues Sasha through forest terrain and later physically dominates her in close combat. |
| Bear gets on top of/straddles Diana, controls her body, attacks her throat through strangulation, threatens to slit her throat, then relaxes/releases the attack before Diana counterattacks. | Film — approx. 1:06:02 onward: Ben gets on top of Sasha and manually strangles her, then releases her before she counterattacks; in the screenplay he pins her and presses a knife to her |

| | |
|---|---|
| | throat before lowering it. |
| Bear's temporary relinquishment of physical control creates the opening Diana uses to continue fighting. | Film — approx. 1:06:02 onward: Ben's release of the manual strangulation creates the opening Sasha uses to continue fighting. In the screenplay, Ben instead lowers the knife from Sasha's throat, interrupting that distinct throat-directed control. The two Apex mechanisms are therefore treated separately rather than collapsed into a single identical act. |

**8) <u>Mood</u>**

| *The Only Way Out* | *Apex* |
|---|---|
| After Diana discovers the illegal grow and armed growers, the story shifts into a sustained wilderness pursuit. Diana repeatedly runs, hides, changes direction, climbs, uses terrain and water, and attempts to evade the men hunting her. Temporary escapes repeatedly lead to renewed pursuit or confrontation. | After Sasha realizes Ben is hunting her, the story shifts into a sustained wilderness pursuit. Sasha repeatedly runs, hides, climbs, uses terrain and water, and attempts to evade Ben. Temporary escapes repeatedly lead to Ben locating, following, or closing on her again. |
| Suspense repeatedly comes from Diana hiding while the armed men are extremely close to discovering her. During the cliff sequence, Diana is concealed beneath the ledge while the armed men search immediately above her; Gator reaches the cliff edge "directly above Diana" and kicks rocks over the ledge that rain down past her. | Suspense repeatedly comes from Sasha hiding while Ben is extremely close to discovering her. During the corresponding cliff sequence, Sasha is concealed beneath the overhang while Ben searches immediately above her, looks over the edge, and knocks rocks over the cliff that fall past her hiding place. |
| Quiet or apparently safer intervals repeatedly give way to renewed danger. Rest, observation, travel, or temporary concealment is interrupted by sounds, movement, approaching pursuers, or other indications that Diana has not escaped the threat. | Quiet or apparently safer intervals repeatedly give way to renewed danger. Rest, observation, travel, or temporary concealment is interrupted by sounds, movement, Ben's approach, or other indications that Sasha has not escaped the threat. |

| | |
|---|---|
| The screenplay repeatedly uses sound before visual confirmation to create suspense: cracking branches, crunching leaves, footsteps, engines, screams, bird activity, and other wilderness sounds tell Diana or the audience that danger is approaching before it is fully visible. | Apex likewise repeatedly uses diegetic sound before visual confirmation to create suspense, including screams, footsteps/movement, branches/ground sounds, water and bird/insect activity that alert Sasha or the audience to nearby danger before or during the visual reveal. |
| Across the pursuit, *The Only Way Out* uses a recurring cluster of escalation devices including running/hiding, precarious cliff concealment, traps, close-range spray, physical restraint, strangulation, moving-water escape and near-drowning. These devices are compared in their verified placements rather than alleged to occur in an identical order in both works. | Across the pursuit, Apex uses a recurring cluster of comparable escalation devices including running/hiding, precarious cliff concealment, a lower-leg trap, close-range spray, physical restraint, throat attack/strangulation, moving-water escape and near-drowning. The comparison is cumulative; it does not depend on every device occurring at precisely the same narrative position. |
| Apparent rescue fails to end the suspense. Search and Rescue comes close enough for Diana to see and communicate with the helicopter, but an active shooter forces it to withdraw, leaving Diana responsible for continuing the escape and saving Kyle. | Apparent rescue also fails in the Apex screenplay, but by a materially different mechanism: a Search and Rescue drone circles overhead while Sasha is under Ben's control, cannot see them beneath the trees, and passes without rescuing her. The shared function is outside rescue coming physically close but failing while the human threat remains active. |
| The tension therefore repeatedly follows the pattern pursuit → temporary escape/concealment → threat of discovery → renewed pursuit → increasingly dangerous physical confrontation. | The tension likewise repeatedly follows the pattern pursuit → temporary escape/concealment → threat of discovery → renewed pursuit → increasingly dangerous physical confrontation. |

**9) <u>Setting/Place</u>**

| *The Only Way Out* | *Apex* |
|---|---|
| Remote mountainous wilderness in which distance, terrain, and isolation make ordinary assistance difficult. | Remote mountainous wilderness in which distance, terrain, and isolation make ordinary assistance difficult. |

| | |
|---|---|
| Sheer cliffs and exposed rock faces are central to the opening and later survival action. | Sheer cliffs and exposed rock faces are central to the opening and later survival action. |
| Forest, ledges/overhangs, steep slopes, rivers/rapids, and dangerous moving water repeatedly shape the action. | Forest, ledges/overhangs, steep slopes, rivers/creeks, and dangerous moving water repeatedly shape the action. |
| The protagonist moves into increasingly isolated terrain after being warned/questioned about proceeding alone. | The protagonist moves into increasingly isolated terrain after being warned/questioned about proceeding alone. |
| A concealed antagonist camp includes a three-sided tarp tent. In *The Only Way Out* the fourth side faces Diana and is open to the elements; firearms/AR-15s are inside. | Ben's wilderness camp includes a three-sided tarp shelter. Sasha looks inside it, and Ben later emerges from the shelter carrying his weapon. |
| Vertical terrain is not merely background: climbing, exposed ledges, concealment beneath cliffs, footholds, falling rocks, and climbing back out become survival mechanics. | Vertical terrain is not merely background: climbing, exposed ledges, concealment beneath cliffs, footholds, falling rocks, and climbing back out become survival mechanics. |

**10) <u>Writing, Language, and Expressive Construction Similarities</u>**

| *The Only Way Out* | *Apex* |
|---|---|
| *The Only Way Out* Dec. 2020, pp. 32–34: "A gentle breeze WHISPERS through the pine trees. Pine trees CREAK and GROAN... CRICKETS CHIRP. CLICK BEETLES CLICK..." Later, "The wind picks up, WHISPERS LOUDLY through pine needles and aspen leaves. PINE TREES... CREAKING and GROANING." *The Only Way Out* July 2021 preserves the same clustered sound design. *The Only Way Out* 2024 retains "CRICKETS CHIRP," insect sound, owl/coyote sound, and pine trees that "CREAK, GROAN." | Apex screenplay, p. 76: after "SOUND FLOODS BACK IN": "Wind whips and whistles. Tree branches creak and rattle. Water rushes. Crickets chirp. Insects buzz." |

| | |
|---|---|
| *The Only Way Out* 2024, pp. 41–42: "BRANCHES CRACK, PINE NEEDLES CRUNCH, quick BOOT STEPS approach." Earlier *The Only Way Out* pursuit material also uses cracking branches, crunching ground cover, and approaching footsteps before the camouflaged pursuer is fully revealed. | Apex screenplay, pp. 42–44: as Sasha is trapped, "BRANCHES CRUNCH … FROM FOOTSTEPS … APPROACHING." |
| *The Only Way Out* Dec. 2020/July 2021, pp. 2–3: after the first rock event, Diana asks, "Is everybody okay?" Greg answers, "I'm fine. You?" and the group returns to the wall "to regroup." *The Only Way Out* 2024 adds Kyle's direct "We're okay" and, before the second slab detaches, "All is quiet for a split second before..." | Apex screenplay, pp. 10–11: after the first ice/debris event, Tommy says, "It's okay. We're okay." They "wait in silence" to see whether another is coming. "But it's quiet." The larger failure then follows. |
| *The Only Way Out* 2024, pp. 5–6: Greg says, "I can't. I can't grab the wall." Diana responds shortly afterward, "Okay. Hold on! I'm coming." | Apex screenplay, p. 11: Tommy "desperately tries to get a grip on the wall ... but he can't." Sasha says, "Hold on, hold on okay? I got you!" |
| *The Only Way Out* Dec. 2020/July 2021 pursuit: a bullet "WHIZZES" past Diana's head. The 2024 draft retains "POW! A bullet WHIZZES past her head." | Apex screenplay, p. 35: an arrow "WHISTLES" through the air during Ben's ranged attack; additional arrows strike immediately around Sasha. |
| *The Only Way Out* Dec. 2020/July 2021 pursuit: Diana's bright/heavy pack "bounces wildly on her back" and slows her while she zig-zags through forest obstacles. *The Only Way Out* 2024 retains the "heavy, bright orange pack" bouncing during flight. | Apex screenplay, p. 34: Sasha "sprints through the trees, her heavy pack slamming into her body with every step." |
| *The Only Way Out* 2024 cliff-concealment sequence, p. 48: "Shaky, bloody fingers tighten on rock holds, knuckles whiten." Diana re-secures | Apex screenplay, p. 6: while Sasha clings to the wall, "Her fingers tense. Her knuckles turning white." Similar grip-focused language recurs during |

| | |
|---|---|
| her feet while remaining hidden beneath the ledge. | the later unprotected climb. |
| *The Only Way Out* Dec. 2020, p. 3: a plume of gray dust "eras[es] any trace of her husband." Diana screams "GREEEEEEEEG!" The severed climbing rope remains where he had been. *The Only Way Out* 2024 likewise has Greg disappear into thick gray dust below the wall. | Apex screenplay, p. 12: Tommy falls "away into nothingness"; Sasha screams "TOMMY!!!!!!" as his headlamp "vanishes in the dark." A single light remains suspended high above, "searching for its partner." |
| *The Only Way Out* Dec. 2020: Greg disappears; Diana screams; "FADE OUT. FADE IN:" and the story resumes "1.5 YEARS LATER." *The Only Way Out* 2024 retains the transition and uses "14 MONTHS LATER." | Apex screenplay, p. 12: Tommy disappears; the distant headlamp image is followed by "SMASH TO BLACK." The next scene is "ONE YEAR LATER." |
| *The Only Way Out* Dec. 2020 opening aftermath: after the rockslide, "EARS RING. All sounds are muffled." Diana coughs and blinks dust from her eyes as sensory perception gradually returns. *The Only Way Out* 2024 preserves the ringing/muffled-sound device. | Apex screenplay, p. 76: after Ben's fall and a moment of shocked silence, "SOUND FLOODS BACK IN," followed by wind, branches, water, crickets, insects, and Sasha's heartbeat. |

59. *Apex* is clearly derivative of *The Only Way Out* screenplay and incorporates numerous protected elements that appear in the screenplay. There is no dispute that Defendants had access to the screenplay, as it was written and widely distributed in the movie industry prior to the time the *Apex* movie was produced and released.

60. It is more than just a mere possibility that Jeremy Robbins, the alleged writer of the screenplay for *Apex*, discovered and misappropriated *The Only Way Out* copyrighted work, and/or disclosed it to the Defendants, who then incorporated elements from those works without permission or authorization from Plaintiff.

///

## FIRST CAUSE OF ACTION

**(Copyright Infringement—*The Only Way Out* screenplay)**
**(As Against all Defendants)**

61. Plaintiff hereby repeats, realleges, and incorporates by reference each and every allegation from each and every paragraph before and after this paragraph, as though said paragraphs were set forth in full herein.

62. *The Only Way Out* screenplay constitutes copyrightable subject matter under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*

63. Plaintiff is the owner of valid copyrights in and to *The Only Way Out* screenplay and has the exclusive right to develop, create, and/or produce television shows and movies based on *The Only Way Out* screenplay, including but not limited to the characters, themes, plots, dialogue, settings, sequences, situations, and incidents therein.

64. Plaintiff is entitled to all of the protections and remedies for *The Only Way Out* screenplay accorded to a copyright owner.

65. At no time did Plaintiff license *The Only Way Out* screenplay to Defendants.

66. Upon information and belief, in direct violation of Plaintiff's exclusive rights, Defendants have directly infringed, and unless enjoined by this Court, will continue to infringe the copyrights in *The Only Way Out* screenplay by, among other things:

- Preparing unauthorized derivative works of *The Only Way Out* screenplay in the form of the movie *Apex*; and
- Publicly performing the movie *Apex*, which contains copyright elements of *The Only Way Out* screenplay.

67. As a direct, legal, and proximate result of Defendants' infringement on Plaintiff's copyrights in and to *The Only Way Out* screenplay, Plaintiff has been damaged in an amount according to proof at trial.

**<u>SECOND CAUSE OF ACTION</u>**

**(Contributory Copyright Infringement)**
**(As Against All Defendants)**

68. Plaintiff hereby repeats, realleges, and incorporates by reference each and every preceding allegation as though said paragraphs were set forth in full herein.

69. On information and belief, Defendants knew or had reason to know that *Apex* is an unauthorized derivative work based on *The Only Way Out* screenplay that is, at least in part, substantially similar to the copyright elements in the copyrighted *The Only Way Out* screenplay.

70. On information and belief, Defendants induced, caused, and materially contributed to the unauthorized preparation, duplication, distribution, and public performance of the infringing *Apex* movie, and are continuing to do so.

71. In direct violation of Plaintiff's exclusive rights, Defendants have contributed to the infringement and, unless enjoined by this Court, will continue to contribute to the infringement of the copyrights in *The Only Way Out* copyrighted work.

72. As a direct, legal, and proximate result of Defendants' contributory infringement on Plaintiff's copyright in and to *The Only Way Out* screenplay, Plaintiff has been damaged in an amount according to proof at trial.

**<u>THIRD CAUSE OF ACTION</u>**

**(Vicarious Copyright Infringement)**
**(As Against All Defendants)**

73. Plaintiff hereby repeats, realleges, and incorporates by this reference each and every allegation from each and every paragraph before and after this paragraph, as though said paragraphs were set forth in full herein.

74. On information and belief, Defendants have the right and ability to supervise the other Defendants, and on information and belief, did supervise them in their unlawful preparation, duplication, and distribution of the *Apex* movie.

75. On information and belief, Defendants enjoy a direct financial benefit from the preparation, duplication, and distribution of the infringing *Apex* movie.

76. In direction violation of Plaintiff's exclusive rights and as a consequence of the foregoing, Defendants have vicariously infringed the copyrights in *The Only Way Out* screenplay.

77. As a direct, legal, and proximate result of Defendants' contributory infringement on Plaintiff's copyrights in and to *The Only Way Out* screenplay, Plaintiff has been damaged in an amount according to proof at trial.

**FOURTH CAUSE OF ACTION**
**(Breach of Implied-in-Fact Contract)**
**(As Against all Defendants)**

78. Plaintiff hereby repeats, realleges, and incorporates by reference each and every preceding allegation as though said paragraphs were set forth in full herein.

79. Plaintiff submitted *The Only Way Out* screenplay for sale to Defendants.

80. Plaintiff conditioned the use of *The Only Way Out* screenplay on payment.

81. Defendants knew or should have known of the condition that Plaintiff required payment for the use of *The Only Way Out* screenplay.

82. Defendants voluntarily accepted *The Only Way Out* screenplay.

83. Defendants actually used *The Only Way Out* screenplay.

84. *The Only Way Out* screenplay had value.

**FIFTH CAUSE OF ACTION**
**(Declaratory Relief)**
**(As Against All Defendants)**

85. Plaintiff hereby repeats, realleges, and incorporates by this reference each and every preceding allegation as though said paragraphs were set forth in full herein.

86. An actual controversy has arisen and now exists relating to the rights and duties of Plaintiff and Defendants under the United States copyright laws.

87. Plaintiff contends that she is the sole owner of *The Only Way Out* screenplay, and that *Apex* infringes on Plaintiff's rights in and to *The Only Way Out* screenplay.

88. Plaintiff further contends that she is entitled to compensation based on Defendants' infringement on Plaintiff's rights in and to *The Only Way Out* copyrighted work and that Giaquinto is entitled to credit as a writer of *Apex*.

89. Plaintiff is informed and believes and thereon alleges that Defendants dispute Plaintiff's contentions.

90. Plaintiff therefore desires a judicial determination and declaration of the respective rights and obligations of the parties.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for the following relief against all Defendants and DOES 1 through 10, as follows:

A. For a preliminary and permanent injunction enjoining Defendants from inverting the copyrights of Plaintiff in any manner.

B. For an award of all gains, profits, and advantages derived by Defendants by their infringement of Plaintiff's copyrights or such damages as the Court shall deem proper within the provisions of the copyright statute, in an amount determined at trial, together with interest thereon as provided by law, including but not limited to compensation for Defendants' improper infringement of Plaintiff's copyrighted screenplay, compensation for residuals and revenue from streaming and theatrical releases of *Apex*, licensed merchandise, licensed products both physical and digital, additional versions of the story, sequels, and any licensed services associated with the *Apex* film (including the creation of a TV series or web series/episode), distribution deals, or sales to broadcasters and additional online

streaming services and sales of any physical or digital copies of the *Apex* film or any adaption of the film.

C. For an order requiring that Defendants provide a complete accounting and for the restitution to Plaintiff of all monies, gains, profits and advantages Defendants have derived from their production, distribution and exploitation of the infringing movie *Apex*, and ancillary products based thereon, and from their copyright infringement of *The Only Way Out* copyrighted works.

D. For an order imposing a constructive trust over all monies, gains, and profits Defendants derive from their production, distribution and exploitation of the infringing movie, and ancillary products based thereon, and from their copyright infringement of *The Only Way Out* copyrighted works.

E. For statutory damages, costs, and attorneys' fees with respect to the movie *Apex* and any derivative works.

F. For such other and further relief and remedies available under the Copyright Act, 17 U.S.C. §§ 101, *et seq*., which the Court may deem just and proper.

G. For a judicial declaration that: (a) *Apex* infringes on Plaintiff's rights in and to *The Only Way Out* copyrighted works, including *The Only Way Out* screenplay and concept art; (b) Plaintiff is entitled to compensation based on Defendants' infringement on Plaintiff's rights in and to *The Only Way Out* copyrighted works; and (c) Giaquinto is entitled to credit as a writer of *Apex*.

H. For such other and further relief as the Court deems just and proper.

///

///

///

///

///

**DEMAND FOR JURY TRIAL**

Plaintiff demands a trial by jury on all issues so triable.

Dated: September 21, 2026

Respectfully submitted,

BOTTINI & BOTTINI, INC.
Francis A. Bottini, Jr. (175783)

*s/ Francis A. Bottini, Jr.*
Francis A. Bottini, Jr.

7817 Ivanhoe Avenue, Suite 102
La Jolla, California 92037
Telephone: (858) 914-2001
Facsimile: (858) 914-2002
fbottini@bottinilaw.com

*Counsel for Plaintiff Amy Giaquinto*

# EXHIBIT 1

EXHIBIT 1

# Certificate of Registration

This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

**Registration Number**

**PAu 4-262-305**

**Effective Date of Registration:**
April 11, 2025

**Registration Decision Date:**
May 16, 2025

## Title

**Title of Work:** THE ONLY WAY OUT

## Completion/Publication

**Year of Completion:** 2019

## Author

- **Author:** Amy Giaquinto
  **Author Created:** text
  **Work made for hire:** No
  **Citizen of:** United States
  **Domiciled in:** United States
  **Year Born:** 1976

## Copyright Claimant

**Copyright Claimant:** Amy Giaquinto
[redacted]

## Limitation of copyright claim

**Material excluded from this claim:** lyrics

**New material included in claim:** text

## Rights and Permissions

**Organization Name:** Giaquinto Productions, LLC
**Name:** Amy Christine Giaquinto
**Email:** [redacted]
**Telephone:** [redacted]
**Address:** [redacted]